## UNITED STATES DISTRICT COURT FOR THE
## DISTRICT OF COLUMBIA

| | |
|---|---|
| **HARD DRIVE PRODUCTIONS, INC.,** ) | |
| **8410 E Cholla St** ) | |
| **Scottsdale, AZ 85260** ) | |
| ) | |
| ) | |
| **Plaintiff,** ) | |
| ) | |
| **v.** ) | **Case :** |
| ) | **Assigned To :** |
| **DOES 1 – 1,495** ) | **Assign Date :** |
| ) | **Description :** |
| **Defendants.** ) | |
| _____ ) | |

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

Plaintiff, by its attorneys, for its complaint against Defendants, alleges:

### JURISDICTION AND VENUE

1.     This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. § 101 *et seq.*).

2.     This Court has jurisdiction under 17 U.S.C. §101 *et seq.*; 28 US.C. § 1331 (federal question); and 28 U.S.C. § 1338(a) (copyright).

3.     The manner of the illegal transfer of Plaintiff's copyrighted creative work, "*Amateur Allure - MaeLynn,*" (hereinafter "Work") is what P2P network users call a "BitTorrent protocol" or "torrent" which is different than the standard P2P protocol used for such networks as Kazaa and Limewire. The BitTorrent protocol makes even small computers with low bandwidth capable of participating in large data transfers across a P2P network. The initial file-provider intentionally elects to share a file with a torrent network. This initial file is called a seed. Other users ("peers") on the network connect to the seed file to download. As yet

additional peers request the same file each additional user becomes a part of the network from where the file can be downloaded. However, unlike a traditional peer-to-peer network, each new file downloader is receiving a different piece of the data from each user who has already downloaded the file that together compromises the whole. This piecemeal system with multiple pieces of data coming from peer members is usually referred to as a "swarm." The effect of this technology makes every downloader also an uploader of the illegally transferred file(s). This means that every "node" or peer user who has a copy of the infringing copyrighted material on a torrent network must necessarily also be a source of download for that infringing file.

4.      This distributed nature of Bit Torrent leads to a rapid viral spreading of a file throughout peer users. As more peers join the swarm, the likelihood of a successful download increases. Because of the nature of the Bit Torrent protocol, any seed peer that has downloaded a file prior to the time a subsequent peer downloads the same file is automatically a source for the subsequent peer so long as that first seed peer is online at the time the subsequent peer downloads a file. Essentially, because of the nature of the swarm downloads as described above, every infringer is *simultaneously* stealing copyrighted material from many ISPs in numerous jurisdictions around the country.

5.      Venue in this District is proper under 28 U.S.C. § 1391(b) and/or 28 U.S.C. §1400(a). Although the true identity of each Defendant is unknown to Plaintiff at this time, on information and belief, each Defendant may be found in this District and/or a substantial part of the acts of infringement complained of herein occurred in this District. On information and belief, personal jurisdiction in this District is proper because each defendant, without consent or permission of Plaintiff, exclusive rights owner, distributed and offered to distribute over the

Internet copyrighted works for which Plaintiff has exclusive rights. Such unlawful distribution occurred in every jurisdiction in the United States, including this one.

## PARTIES

6.     Plaintiff brings this action to stop Defendants from copying and distributing to others over the Internet unauthorized copies of the Work, to which Plaintiff is the assignee and owner of all right, title and interest worldwide, and all proprietary rights therein including, without limitation, all copyrights and all past and future causes of action with respect to the same. Defendants' infringements allow them and others unlawfully to obtain and distribute for free an unauthorized copyrighted work for which Plaintiff spent a substantial amount of time, money and effort to obtain the exclusive rights to market, distribute and sell. Each time a Defendant unlawfully distributes a free copy of Plaintiff's copyrighted Work to others over the Internet, each person who copies that video can then distribute that unlawful copy to others without any significant degradation in sound and picture quality. Thus, a Defendant's distribution of even one unlawful copy of the Work can result in the nearly instantaneous worldwide distribution of that single copy to a limitless number of people. Plaintiff now seeks redress for this rampant infringement of its exclusive rights in and to the copyrighted Work.

7.     Plaintiff Hard Drive Productions, Inc. ("Plaintiff") is a corporation organized and existing under the laws of the State of Arizona. Plaintiff is an adult content producer and operates a website, Amateur Allure, that is among the leading brands within its niche. Plaintiff is the owner of the pertinent exclusive rights under copyright in the United States, and the exclusive owner of that certain motion picture entitled *Amateur Allure - Maelynn,*" which has been unlawfully distributed over the Internet by the Defendants.

8.     The true names of Defendants are unknown to Plaintiff at this time. Each Defendant is known to Plaintiff only by the Internet Protocol ("IP") address assigned to that Defendant by his or her Internet Service Provider on the date and at the time at which the infringing activity of each Defendant was observed. The IP address of each Defendant thus far identified, together with the date and time at which his or her infringing activity was observed, is included on Exhibit A hereto. Plaintiff believes that information obtained in discovery will lead to the identification of each Defendant's true name and permit the Plaintiff to amend this Complaint to state the same.

## COUNT 1

### INFRINGEMENT OF REGISTERED COPYRIGHT

9.     The Plaintiff is responsible for the marketing, sale and distribution of the Work.

10.     The Plaintiff is the holder of the pertinent exclusive rights infringed by Defendants, as alleged hereunder, for certain copyrighted works, including but not limited to the screenplay and the copyrighted Work. The Work is the subject of valid Certificate of Copyright Registrations #PA 1-750-487 issued by the Register of Copyrights.

11.     The Work contains a copyright notice advising the viewer that it is protected by the copyright laws.

12.     The Plaintiff is informed and believed that each Defendant, without the permission or consent of the Plaintiff, has used, and continues to use, an online media distribution system to distribute to the public, including by making available for distribution to others, the Work. Exhibit A identifies the Doe Defendants known to Plaintiff as of the date of this Complaint who have, without the permission or consent of Plaintiff, distributed the Work to the public, including by making available for distribution to others. In doing so, each Defendant

had violated Plaintiff's exclusive rights of reproduction and distribution. Each Defendant's actions constitute infringement of Plaintiff's exclusive rights protected under the Copyright Act of 1976 (17 US.C. § 101 *et seq.*).

13.     The foregoing acts of infringement have been willful, intentional, and in disregard of and with indifference to the rights of Plaintiff.

14.     As a result of each Defendant's infringement of Plaintiff's exclusive rights under copyright, Plaintiff is entitled to relief pursuant to 17 US.C. § 504, and to its attorneys' fees and costs pursuant to 17 US.C. § 505.

15.     The conduct of each Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiff great and irreparable injury that cannot fully be compensated or measured in money. Plaintiff has no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiff is entitled to injunctive relief prohibiting each Defendant from further infringing Plaintiff's copyright and ordering that each Defendant destroy all copies of the Work made in violation of Plaintiff's exclusive rights to the copyright.

**WHEREFORE,** Plaintiff prays for judgment against each Defendant as follows:

1.     For entry of preliminary and permanent injunctions providing that each Defendant shall be enjoined from directly or indirectly infringing Plaintiff's rights in Work and any video, whether now in existence or later created, that is owned, licensed to, or controlled by Plaintiff ("Plaintiff's Works"), including without limitation by using the Internet to reproduce or copy Plaintiff's Works, to distribute Plaintiff's Works, or to make Plaintiff's Works available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiff. Defendant also shall destroy all copies of Plaintiff's Works that Defendant had downloaded onto any computer hard drive or server without Plaintiff's authorization and shall

destroy all copies of those downloaded works transferred onto any physical medium or device in each Defendant's possession, custody, or control.

      2.      For actual damages or statutory damages pursuant to 17 U.S.C. § 504, at the election of the Plaintiff.

      3.      For Plaintiff's costs.

      4.      For Plaintiff's reasonable attorneys' fees.

      5.      For such other and further relief as the Court deems proper.

Respectfully submitted,

Hard Drive Productions, Inc.

**DATED**: September 26, 2011

By: /s/ _____
Paul A. Duffy, Esq.
D.C. Bar Number: IL0014
Law Offices of Paul Duffy
2 N. LaSalle Street
13th Floor
Chicago, IL  60602
Telephone: (312) 952-6136
Facsimile:  (312) 346-8434

e-mail: pduffy@pduffygroup.com]
Counsel for the Plaintiff

# EXHIBIT A

| IP Address | ISP | Date/Time (UTC) |
| --- | --- | --- |
| 107.10.10.251 | Road Runner | 2011-06-23 12:28:28 PM |
| 107.2.141.228 | Comcast Cable Communications | 2011-06-01 10:47:56 AM |
| 107.2.198.86 | Comcast Cable Communications | 2011-07-31 04:28:24 PM |
| 107.2.69.132 | Comcast Cable Communications | 2011-05-29 11:09:08 AM |
| 107.2.72.221 | Comcast Cable Communications | 2011-07-06 04:01:55 AM |
| 107.3.150.8 | Comcast Cable Communications | 2011-07-28 12:37:23 PM |
| 107.3.156.162 | Comcast Cable Communications | 2011-06-14 08:48:12 AM |
| 107.3.5.60 | Comcast Cable Communications | 2011-07-08 12:23:16 AM |
| 107.4.46.6 | Comcast Cable Communications | 2011-06-06 06:11:48 AM |
| 107.5.181.41 | Comcast Cable Communications | 2011-07-05 03:33:34 PM |
| 107.8.146.54 | Road Runner | 2011-06-29 06:56:58 PM |
| 107.9.228.145 | Road Runner | 2011-06-06 12:39:00 PM |
| 108.0.115.253 | Verizon Online | 2011-09-07 12:22:32 AM |
| 108.12.200.125 | Verizon Online | 2011-09-09 04:30:47 AM |
| 108.12.242.109 | Verizon Online | 2011-08-25 03:30:36 PM |
| 108.12.97.183 | Verizon Online | 2011-06-08 09:42:24 AM |
| 108.121.102.199 | Sprint PCS | 2011-08-24 05:07:28 PM |
| 108.13.139.90 | Verizon Online | 2011-06-16 06:30:43 AM |
| 108.13.186.166 | Verizon Online | 2011-07-16 02:34:47 PM |
| 108.13.70.57 | Verizon Online | 2011-06-04 12:16:06 AM |
| 108.14.108.103 | Verizon Online | 2011-07-31 05:03:25 PM |
| 108.15.28.207 | Verizon Online | 2011-07-24 02:36:19 AM |
| 108.16.240.19 | Verizon Online | 2011-06-27 04:46:36 AM |
| 108.17.142.13 | Verizon Online | 2011-09-06 02:19:07 PM |
| 108.18.112.208 | Verizon Online | 2011-08-16 01:47:59 PM |
| 108.18.133.145 | Verizon Online | 2011-07-27 01:29:48 AM |
| 108.18.96.144 | Verizon Online | 2011-08-10 07:03:02 PM |
| 108.2.97.190 | Verizon Online | 2011-05-30 04:43:39 AM |
| 108.20.115.146 | Verizon Online | 2011-06-15 12:32:40 PM |
| 108.20.226.107 | Verizon Online | 2011-07-31 03:03:00 AM |
| 108.28.11.247 | Verizon Online | 2011-06-16 11:26:22 AM |
| 108.28.200.15 | Verizon Online | 2011-06-04 06:00:46 AM |
| 108.3.147.172 | Verizon Online | 2011-09-07 10:11:56 PM |
| 108.3.157.158 | Verizon Online | 2011-06-03 08:28:12 AM |
| 108.3.180.120 | Verizon Online | 2011-06-22 03:55:34 AM |
| 108.3.215.59 | Verizon Online | 2011-06-21 03:40:51 AM |
| 108.35.36.212 | Verizon Online | 2011-06-06 01:42:10 AM |
| 108.38.160.111 | Verizon Online | 2011-07-22 04:23:24 AM |
| 108.41.55.125 | Verizon Online | 2011-06-13 04:40:25 AM |

| | | |
|---|---|---|
| 108.43.138.7 | Verizon Online | 2011-05-29 02:46:23 AM |
| 108.46.129.45 | Verizon Online | 2011-08-25 06:03:50 AM |
| 108.46.229.217 | Verizon Online | 2011-09-13 07:31:38 AM |
| 108.48.85.238 | Verizon Online | 2011-06-09 10:58:51 AM |
| 108.5.255.153 | Verizon Online | 2011-06-14 05:36:36 AM |
| 108.56.145.23 | Verizon Online | 2011-08-02 05:20:23 PM |
| 108.56.71.74 | Verizon Online | 2011-05-28 08:52:52 AM |
| 108.6.204.96 | Verizon Online | 2011-06-18 06:17:07 PM |
| 108.7.188.148 | Verizon Online | 2011-09-10 04:32:52 PM |
| 129.170.187.194 | Dartmouth College | 2011-06-28 06:57:52 AM |
| 129.219.58.16 | Arizona Tri University Network | 2011-05-30 07:47:05 PM |
| 141.152.241.137 | Verizon Online | 2011-09-09 03:38:09 PM |
| 146.115.120.251 | RCN Corporation | 2011-05-31 02:20:20 PM |
| 146.115.176.58 | RCN Corporation | 2011-06-27 02:20:01 AM |
| 155.41.43.213 | Boston University | 2011-08-21 11:37:57 PM |
| 160.39.34.82 | Columbia University | 2011-09-13 10:45:38 PM |
| 168.103.70.81 | Qwest Communications | 2011-06-30 10:58:59 AM |
| 168.103.88.77 | Qwest Communications | 2011-07-27 09:40:55 PM |
| 173.164.136.92 | Comcast Cable Communications | 2011-05-29 04:28:57 AM |
| 173.168.109.49 | Bright House Networks | 2011-07-23 04:54:41 AM |
| 173.17.128.12 | Mediacom Communications | 2011-07-12 10:29:12 AM |
| 173.170.166.162 | Bright House Networks | 2011-06-21 04:21:52 AM |
| 173.171.8.148 | Bright House Networks | 2011-06-21 01:41:48 AM |
| 173.172.119.252 | Road Runner | 2011-07-15 10:35:57 AM |
| 173.172.4.166 | Road Runner | 2011-06-02 03:29:56 AM |
| 173.172.71.47 | Road Runner | 2011-06-17 11:30:03 PM |
| 173.174.139.206 | Road Runner | 2011-06-18 04:52:04 PM |
| 173.174.42.74 | Road Runner | 2011-07-30 06:59:46 PM |
| 173.19.150.189 | Mediacom Communications | 2011-05-30 12:40:01 AM |
| 173.19.85.43 | Mediacom Communications | 2011-06-11 12:42:53 AM |
| 173.19.91.131 | Mediacom Communications | 2011-06-29 01:38:28 AM |
| 173.195.0.133 | Reliablehosting.com | 2011-06-30 08:27:54 AM |
| 173.195.0.197 | Reliablehosting.com | 2011-06-09 08:22:07 PM |
| 173.2.100.103 | Cablevision Systems | 2011-05-31 09:58:34 PM |
| 173.2.86.159 | Cablevision Systems | 2011-05-27 11:48:06 PM |
| 173.20.137.232 | Mediacom Communications | 2011-05-31 05:07:55 PM |
| 173.22.180.91 | Mediacom Communications | 2011-05-29 12:47:11 PM |
| 173.23.193.157 | Mediacom Communications | 2011-05-29 01:32:21 PM |
| 173.23.73.70 | Mediacom Communications | 2011-06-04 01:08:43 AM |
| 173.24.215.182 | Mediacom Communications | 2011-05-28 06:30:48 AM |
| 173.247.28.205 | EPB Telecom | 2011-09-10 10:16:11 AM |
| 173.26.181.254 | Mediacom Communications | 2011-07-10 12:03:22 PM |
| 173.26.205.32 | Mediacom Communications | 2011-06-30 01:33:45 PM |
| 173.29.217.169 | Mediacom Communications | 2011-08-25 09:13:58 AM |
| 173.29.219.28 | Mediacom Communications | 2011-08-13 08:05:02 PM |
| 173.29.23.107 | Mediacom Communications | 2011-08-09 07:23:58 AM |
| 173.3.134.42 | Cablevision Systems | 2011-07-11 10:44:02 AM |

| | | |
|---|---|---|
| 173.3.156.24 | Cablevision Systems | 2011-08-01 08:00:52 AM |
| 173.3.164.233 | Cablevision Systems | 2011-08-15 07:17:04 AM |
| 173.3.18.125 | Cablevision Systems | 2011-06-01 02:59:12 AM |
| 173.3.49.254 | Cablevision Systems | 2011-07-18 04:44:45 AM |
| 173.3.66.88 | Cablevision Systems | 2011-05-27 09:59:03 PM |
| 173.30.107.95 | Mediacom Communications | 2011-05-28 03:08:41 AM |
| 173.30.114.12 | Mediacom Communications | 2011-06-01 11:40:29 PM |
| 173.48.118.55 | Verizon Online | 2011-08-25 12:21:31 PM |
| 173.48.124.129 | Verizon Online | 2011-07-26 03:46:02 PM |
| 173.49.17.239 | Verizon Online | 2011-07-23 02:03:27 PM |
| 173.49.36.167 | Verizon Online | 2011-06-02 11:22:40 AM |
| 173.49.47.180 | Verizon Online | 2011-06-02 06:32:01 AM |
| 173.50.125.119 | Verizon Online | 2011-05-31 07:08:29 PM |
| 173.50.175.34 | Verizon Online | 2011-08-10 07:21:11 AM |
| 173.50.67.67 | Verizon Online | 2011-06-01 11:25:48 PM |
| 173.51.80.19 | Verizon Online | 2011-05-29 01:04:22 AM |
| 173.52.122.74 | Verizon Online | 2011-06-01 08:40:52 AM |
| 173.53.106.172 | Verizon Online | 2011-08-12 01:55:36 AM |
| 173.54.2.16 | Verizon Online | 2011-07-25 12:24:58 AM |
| 173.54.59.100 | Verizon Online | 2011-06-11 04:34:00 AM |
| 173.54.95.115 | Verizon Online | 2011-06-16 11:26:22 AM |
| 173.55.45.43 | Verizon Online | 2011-07-09 09:40:26 PM |
| 173.56.121.138 | Verizon Online | 2011-07-14 08:52:31 PM |
| 173.56.51.153 | Verizon Online | 2011-08-17 01:43:31 AM |
| 173.56.6.54 | Verizon Online | 2011-06-03 01:57:06 AM |
| 173.56.63.252 | Verizon Online | 2011-09-22 06:34:55 PM |
| 173.57.147.157 | Verizon Online | 2011-06-11 03:26:00 PM |
| 173.57.159.39 | Verizon Online | 2011-07-02 10:29:09 PM |
| 173.57.175.209 | Verizon Online | 2011-09-23 07:05:54 AM |
| 173.57.185.31 | Verizon Online | 2011-06-21 01:41:48 AM |
| 173.57.76.206 | Verizon Online | 2011-09-22 06:56:33 PM |
| 173.58.13.7 | Verizon Online | 2011-07-30 12:29:03 PM |
| 173.58.179.109 | Verizon Online | 2011-06-02 07:27:03 AM |
| 173.59.35.208 | Verizon Online | 2011-08-02 10:24:40 AM |
| 173.61.51.239 | Verizon Online | 2011-09-02 01:21:48 AM |
| 173.62.198.36 | Verizon Online | 2011-05-30 06:21:13 AM |
| 173.62.206.193 | Verizon Online | 2011-05-31 05:38:56 PM |
| 173.62.32.2 | Verizon Online | 2011-06-25 02:07:35 AM |
| 173.62.60.47 | Verizon Online | 2011-06-24 02:21:23 AM |
| 173.63.12.219 | Verizon Online | 2011-06-06 10:16:20 PM |
| 173.63.151.150 | Verizon Online | 2011-06-13 05:54:19 PM |
| 173.63.31.36 | Verizon Online | 2011-07-03 05:24:12 PM |
| 173.63.45.250 | Verizon Online | 2011-06-17 12:40:45 PM |
| 173.65.118.163 | Verizon Online | 2011-08-17 06:30:25 PM |
| 173.65.226.33 | Verizon Online | 2011-05-28 06:42:10 PM |
| 173.65.92.111 | Verizon Online | 2011-07-15 10:35:56 AM |
| 173.66.108.93 | Verizon Online | 2011-07-18 10:30:16 PM |

| | | |
|---|---|---|
| 173.66.40.226 | Verizon Online | 2011-06-28 03:19:46 AM |
| 173.66.89.47 | Verizon Online | 2011-08-11 06:16:45 PM |
| 173.67.11.21 | Verizon Online | 2011-05-29 09:30:05 AM |
| 173.68.234.209 | Verizon Online | 2011-06-03 06:06:07 AM |
| 173.68.52.252 | Verizon Online | 2011-07-19 07:50:33 AM |
| 173.69.162.89 | Verizon Online | 2011-06-13 07:16:00 AM |
| 173.69.24.153 | Verizon Online | 2011-06-17 10:03:10 AM |
| 173.69.49.63 | Verizon Online | 2011-07-24 10:31:54 PM |
| 173.70.39.145 | Verizon Online | 2011-07-30 05:57:22 AM |
| 173.70.43.194 | Verizon Online | 2011-08-24 05:07:27 PM |
| 173.70.51.8 | Verizon Online | 2011-06-06 10:46:22 PM |
| 173.70.88.139 | Verizon Online | 2011-06-08 11:48:00 PM |
| 173.72.127.134 | Verizon Online | 2011-07-08 02:31:12 PM |
| 173.72.166.157 | Verizon Online | 2011-07-29 04:51:57 PM |
| 173.72.166.80 | Verizon Online | 2011-06-04 10:12:24 AM |
| 173.73.165.34 | Verizon Online | 2011-07-16 04:08:29 AM |
| 173.74.64.120 | Verizon Online | 2011-08-27 12:30:07 AM |
| 173.75.15.134 | Verizon Online | 2011-07-21 07:15:28 AM |
| 173.76.105.231 | Verizon Online | 2011-07-23 01:45:06 AM |
| 173.76.83.84 | Verizon Online | 2011-07-27 04:36:54 AM |
| 173.77.144.180 | Verizon Online | 2011-08-15 05:24:31 AM |
| 173.77.183.16 | Verizon Online | 2011-08-12 10:48:25 PM |
| 173.77.220.16 | Verizon Online | 2011-06-06 04:01:44 AM |
| 173.79.249.120 | Verizon Online | 2011-08-21 02:14:10 PM |
| 173.79.38.147 | Verizon Online | 2011-06-22 10:51:07 PM |
| 173.81.131.144 | Suddenlink Communications | 2011-08-02 10:24:40 AM |
| 173.88.82.111 | Road Runner | 2011-05-30 06:21:13 AM |
| 173.89.33.97 | Road Runner | 2011-05-29 04:03:46 PM |
| 174.100.82.19 | Road Runner | 2011-06-03 02:41:19 PM |
| 174.102.116.184 | Road Runner | 2011-08-09 04:23:54 AM |
| 174.102.193.14 | Road Runner | 2011-06-25 06:09:33 PM |
| 174.102.213.143 | Road Runner | 2011-08-20 09:04:18 AM |
| 174.103.108.5 | Road Runner | 2011-05-31 05:38:56 PM |
| 174.126.193.126 | Cable One | 2011-08-25 06:42:21 AM |
| 174.126.200.217 | Cable One | 2011-08-17 05:45:24 PM |
| 174.134.157.243 | Bright House Networks | 2011-06-05 12:39:20 AM |
| 174.134.228.142 | Bright House Networks | 2011-07-26 04:18:33 PM |
| 174.134.8.189 | Bright House Networks | 2011-06-09 03:14:00 PM |
| 174.20.79.124 | Qwest Communications | 2011-06-28 02:34:14 AM |
| 174.22.158.20 | Qwest Communications | 2011-05-28 04:48:37 PM |
| 174.24.69.14 | Qwest Communications | 2011-09-03 04:45:11 AM |
| 174.25.128.1 | Qwest Communications | 2011-06-07 03:07:51 PM |
| 174.30.64.94 | Qwest Communications | 2011-08-01 10:10:57 AM |
| 174.30.93.110 | Qwest Communications | 2011-08-27 05:22:16 AM |
| 174.44.184.187 | Bresnan Communications | 2011-07-04 04:41:32 AM |
| 174.44.204.3 | Bresnan Communications | 2011-05-30 09:43:18 AM |
| 174.48.100.171 | Comcast Cable Communications | 2011-08-02 10:24:40 AM |

| | | |
|---|---|---|
| 174.49.4.192 | Comcast Cable Communications | 2011-05-28 08:11:50 AM |
| 174.50.24.117 | Comcast Cable Communications | 2011-07-09 12:40:11 PM |
| 174.50.28.227 | Comcast Cable Communications | 2011-06-14 04:20:04 AM |
| 174.51.104.69 | Comcast Cable Communications | 2011-06-22 08:04:42 AM |
| 174.51.91.230 | Comcast Cable Communications | 2011-08-18 11:00:24 AM |
| 174.52.65.84 | Comcast Cable Communications | 2011-06-02 05:16:49 PM |
| 174.53.134.237 | Comcast Cable Communications | 2011-05-30 04:19:59 PM |
| 174.53.190.21 | Comcast Cable Communications | 2011-06-07 12:24:55 AM |
| 174.54.132.160 | Comcast Cable Communications | 2011-09-16 09:04:12 AM |
| 174.54.17.193 | Comcast Cable Communications | 2011-07-18 12:43:36 AM |
| 174.55.19.13 | Comcast Cable Communications | 2011-05-28 03:08:51 AM |
| 174.58.205.0 | Comcast Cable Communications | 2011-06-02 03:03:45 PM |
| 174.59.195.61 | Comcast Cable Communications | 2011-08-19 08:05:32 AM |
| 174.60.136.177 | Comcast Cable Communications | 2011-06-15 01:11:50 AM |
| 174.61.177.134 | Comcast Cable Communications | 2011-08-14 01:13:11 AM |
| 174.61.240.76 | Comcast Cable Communications | 2011-07-02 10:44:10 PM |
| 174.61.66.133 | Comcast Cable Communications | 2011-07-09 11:50:29 PM |
| 174.62.239.25 | Comcast Cable Communications | 2011-05-31 09:16:32 PM |
| 174.63.54.199 | Comcast Cable Communications | 2011-05-31 02:35:50 PM |
| 174.63.95.112 | Comcast Cable Communications | 2011-08-02 05:59:35 AM |
| 174.64.137.54 | Cox Communications | 2011-06-02 01:28:52 AM |
| 174.64.18.121 | Cox Communications | 2011-09-08 08:09:17 PM |
| 174.64.18.207 | Cox Communications | 2011-07-14 08:52:32 PM |
| 174.65.117.166 | Cox Communications | 2011-05-28 02:59:02 PM |
| 174.67.195.186 | Cox Communications | 2011-05-28 02:59:03 PM |
| 174.70.121.12 | Cox Communications | 2011-08-13 08:15:12 AM |
| 174.71.103.29 | Cox Communications | 2011-05-30 01:05:53 PM |
| 174.71.89.246 | Cox Communications | 2011-06-01 05:05:17 AM |
| 174.73.13.121 | Cox Communications | 2011-08-24 01:56:22 PM |
| 174.74.48.202 | Cox Communications | 2011-07-22 01:00:48 AM |
| 174.96.209.51 | Road Runner | 2011-07-10 04:09:08 AM |
| 174.97.164.132 | Road Runner | 2011-05-28 08:04:41 PM |
| 174.97.241.92 | Road Runner | 2011-08-28 10:36:10 AM |
| 174.98.19.9 | Road Runner | 2011-06-23 11:43:29 AM |
| 18.111.20.219 | Massachusetts Institute of Technology | 2011-06-14 04:33:05 PM |
| 18.228.0.100 | Massachusetts Institute of Technology | 2011-05-30 04:43:39 AM |
| 184.100.209.153 | Qwest Communications | 2011-07-28 07:21:47 PM |
| 184.100.231.192 | Qwest Communications | 2011-07-18 03:14:14 AM |
| 184.105.146.99 | Advanced Colocation | 2011-07-15 07:40:21 AM |
| 184.106.209.79 | Rackspace Hosting | 2011-05-30 12:40:01 AM |
| 184.153.0.19 | Road Runner | 2011-07-26 06:01:14 AM |
| 184.155.193.120 | Cable One | 2011-09-06 06:59:50 PM |
| 184.17.104.163 | Frontier Communications of America | 2011-07-04 10:39:34 PM |
| 184.18.64.8 | Frontier Communications of America | 2011-06-23 01:44:41 AM |
| 184.190.94.45 | Cox Communications | 2011-06-03 11:01:16 AM |
| 184.190.95.215 | Cox Communications | 2011-09-03 06:10:52 AM |
| 184.2.31.240 | Embarq Corporation | 2011-06-02 04:46:18 PM |

| | | |
|---|---|---|
| 184.36.50.33 | BellSouth | 2011-06-22 10:48:40 PM |
| 184.5.59.219 | Embarq Corporation | 2011-05-31 02:14:49 PM |
| 184.57.122.131 | Road Runner | 2011-06-27 01:46:25 PM |
| 184.58.224.54 | Road Runner | 2011-06-27 11:46:09 PM |
| 184.58.67.223 | Road Runner | 2011-06-24 09:20:08 AM |
| 184.59.1.230 | Road Runner | 2011-06-09 05:00:11 AM |
| 184.59.237.248 | Road Runner | 2011-05-28 02:59:05 PM |
| 184.59.28.24 | Road Runner | 2011-06-21 03:40:52 AM |
| 184.59.29.34 | Road Runner | 2011-07-28 07:21:37 PM |
| 184.60.2.165 | TDS TELECOM | 2011-06-11 08:49:59 PM |
| 184.91.177.55 | Bright House Networks | 2011-07-30 04:49:41 PM |
| 184.98.159.219 | Qwest Communications | 2011-06-17 03:10:28 AM |
| 184.99.119.89 | Qwest Communications | 2011-06-08 08:54:53 AM |
| 184.99.182.243 | Qwest Communications | 2011-07-31 09:46:12 AM |
| 199.1.131.102 | Frankfort Plant Board | 2011-06-08 07:45:59 PM |
| 204.145.96.64 | TEL WEST Communications | 2011-07-21 07:15:28 AM |
| 204.96.167.43 | Sprint | 2011-07-28 07:49:09 PM |
| 205.178.40.15 | RCN Corporation | 2011-08-07 06:41:32 AM |
| 205.215.241.19 | Port Networks | 2011-07-23 03:49:41 AM |
| 205.237.170.108 | ICS Advanced Technologies | 2011-06-27 02:20:01 AM |
| 206.255.18.34 | Sprint | 2011-06-12 09:59:23 AM |
| 206.53.90.14 | MetroCast Communications of CT | 2011-05-28 04:49:16 AM |
| 207.172.171.183 | RCN Corporation | 2011-06-03 07:24:09 AM |
| 207.181.232.39 | RCN Corporation | 2011-06-04 03:34:42 AM |
| 207.191.205.103 | ImOn Communications | 2011-07-01 05:29:26 AM |
| 207.204.235.184 | Reliablehosting.com | 2011-08-27 02:14:33 PM |
| 207.207.22.93 | YHC Corporation | 2011-08-20 05:06:34 PM |
| 207.229.145.27 | RCN Corporation | 2011-06-01 12:25:29 PM |
| 207.255.15.5 | Atlantic Broadband Finance | 2011-06-03 11:46:05 PM |
| 207.32.16.190 | Iowa Network Services | 2011-06-30 06:07:07 PM |
| 207.38.228.23 | RCN Corporation | 2011-09-09 04:30:47 AM |
| 207.98.158.130 | Knology Holdings | 2011-08-12 04:36:41 AM |
| 208.102.175.158 | Cincinnati Bell Telephone | 2011-05-30 12:02:22 PM |
| 208.102.249.97 | Cincinnati Bell Telephone | 2011-08-03 03:10:10 AM |
| 208.118.26.226 | Bright House Networks | 2011-08-01 10:10:56 AM |
| 208.120.206.165 | Road Runner | 2011-07-19 01:37:22 AM |
| 208.123.237.88 | TRI COM | 2011-06-05 05:16:57 AM |
| 208.250.49.19 | The Scientific Consulting Group | 2011-06-23 12:28:29 PM |
| 208.67.97.113 | GCEC Technologies | 2011-07-09 09:40:26 PM |
| 208.80.69.242 | Webpass | 2011-06-01 12:25:29 PM |
| 208.96.181.191 | Level 3 Communications | 2011-06-21 02:01:48 AM |
| 209.123.162.73 | Net Access Corporation | 2011-06-03 07:24:10 AM |
| 209.169.201.177 | US Cable of Paramus-Hillsdale | 2011-08-18 08:40:21 AM |
| 209.30.160.243 | AT&T Internet Services | 2011-07-13 01:53:40 AM |
| 209.30.166.183 | AT&T Internet Services | 2011-09-02 01:42:39 PM |
| 209.43.81.77 | IQuest Internet | 2011-06-22 08:40:03 PM |
| 209.6.41.26 | RCN Corporation | 2011-08-15 02:18:46 PM |

| IP Address | Provider | Date |
|---|---|---|
| 209.6.43.154 | RCN Corporation | 2011-07-05 04:24:15 AM |
| 209.6.50.240 | RCN Corporation | 2011-05-29 01:04:22 AM |
| 209.6.72.7 | RCN Corporation | 2011-08-22 11:02:18 AM |
| 216.131.110.161 | Reliablehosting.com | 2011-05-30 08:00:46 AM |
| 216.131.72.8 | Reliablehosting.com | 2011-05-28 08:11:50 AM |
| 216.15.17.199 | RCN Corporation | 2011-05-30 09:43:18 AM |
| 216.186.159.28 | Knology Holdings | 2011-06-07 05:06:03 AM |
| 216.186.198.2 | Knology Holdings | 2011-06-18 04:52:04 PM |
| 216.196.212.47 | Cincinnati Bell Telephone | 2011-07-30 09:10:19 PM |
| 216.210.81.240 | Greenlight | 2011-08-15 02:34:26 AM |
| 216.26.113.187 | ResTech Services | 2011-05-30 10:22:19 AM |
| 216.70.28.146 | Compudyne | 2011-06-13 04:40:25 AM |
| 216.97.216.237 | MPInet, Inc. | 2011-07-13 02:20:37 PM |
| 24.1.71.77 | Comcast Cable Communications | 2011-07-11 02:29:46 AM |
| 24.101.166.138 | Armstrong Cable Services | 2011-06-02 07:27:03 AM |
| 24.107.148.40 | Charter Communications | 2011-06-01 05:58:38 PM |
| 24.11.134.220 | Comcast Cable Communications | 2011-08-15 09:20:59 PM |
| 24.11.168.74 | Comcast Cable Communications | 2011-07-19 07:50:33 AM |
| 24.11.191.195 | Comcast Cable Communications | 2011-06-02 08:12:04 AM |
| 24.11.74.212 | Comcast Cable Communications | 2011-06-24 01:53:46 PM |
| 24.11.76.150 | Comcast Cable Communications | 2011-06-18 05:36:08 PM |
| 24.110.64.114 | Bright House Networks | 2011-08-15 11:58:42 AM |
| 24.113.108.18 | Wave Broadband | 2011-05-28 11:38:33 AM |
| 24.113.152.82 | Wave Broadband | 2011-07-12 05:45:25 PM |
| 24.115.238.123 | PenTeleData Inc. | 2011-06-10 01:03:18 AM |
| 24.116.20.12 | Cable One | 2011-08-12 02:31:38 AM |
| 24.12.124.24 | Comcast Cable Communications | 2011-08-29 07:16:08 PM |
| 24.12.167.250 | Comcast Cable Communications | 2011-06-22 05:59:38 AM |
| 24.121.105.18 | NPG Cable | 2011-07-08 01:46:18 AM |
| 24.121.12.248 | NPG Cable | 2011-07-21 11:28:46 PM |
| 24.121.151.199 | NPG Cable | 2011-07-16 06:55:37 AM |
| 24.124.120.79 | Sunflower Broadband | 2011-06-24 07:28:34 AM |
| 24.125.10.198 | Comcast Cable Communications | 2011-06-15 07:11:32 AM |
| 24.125.153.39 | Comcast Cable Communications | 2011-07-19 07:50:33 AM |
| 24.125.234.8 | Comcast Cable Communications | 2011-06-01 11:40:20 PM |
| 24.126.105.20 | Comcast Cable Communications | 2011-07-18 05:56:46 AM |
| 24.126.187.65 | Comcast Cable Communications | 2011-06-07 07:30:37 AM |
| 24.126.56.236 | Comcast Cable Communications | 2011-07-03 08:11:56 AM |
| 24.126.8.188 | Comcast Cable Communications | 2011-06-06 12:39:00 PM |
| 24.127.44.188 | Comcast Cable Communications | 2011-06-01 11:25:49 PM |
| 24.128.191.80 | Comcast Cable Communications | 2011-06-08 02:28:41 AM |
| 24.13.100.165 | Comcast Cable Communications | 2011-08-07 05:06:50 PM |
| 24.13.165.22 | Comcast Cable Communications | 2011-07-20 02:48:07 AM |
| 24.13.69.7 | Comcast Cable Communications | 2011-06-09 03:14:00 PM |
| 24.130.28.18 | Comcast Cable Communications | 2011-09-21 12:47:46 PM |
| 24.130.72.118 | Comcast Cable Communications | 2011-08-29 09:30:51 PM |
| 24.131.160.146 | Comcast Cable Communications | 2011-09-02 06:53:15 AM |

| IP Address | Provider | Date/Time |
|---|---|---|
| 24.131.19.11 | Comcast Cable Communications | 2011-06-01 10:34:29 AM |
| 24.131.194.218 | Comcast Cable Communications | 2011-05-27 09:59:03 PM |
| 24.131.90.234 | Comcast Cable Communications | 2011-06-04 08:50:21 AM |
| 24.136.27.98 | RCN Corporation | 2011-06-08 11:22:56 AM |
| 24.14.171.108 | Comcast Cable Communications | 2011-08-26 04:27:01 AM |
| 24.14.172.210 | Comcast Cable Communications | 2011-06-16 02:03:26 PM |
| 24.14.88.190 | Comcast Cable Communications | 2011-07-05 03:49:04 PM |
| 24.143.34.101 | Sunflower Broadband | 2011-09-13 11:53:11 PM |
| 24.144.233.161 | Armstrong Cable Services | 2011-06-12 06:29:37 PM |
| 24.147.116.71 | Comcast Cable Communications | 2011-07-20 05:10:33 PM |
| 24.147.131.94 | Comcast Cable Communications | 2011-06-16 10:18:20 PM |
| 24.147.92.111 | Comcast Cable Communications | 2011-07-12 12:37:55 AM |
| 24.147.97.10 | Comcast Cable Communications | 2011-05-28 04:48:37 PM |
| 24.15.186.96 | Comcast Cable Communications | 2011-05-30 08:00:46 AM |
| 24.15.234.186 | Comcast Cable Communications | 2011-08-13 03:16:24 PM |
| 24.151.65.101 | Charter Communications | 2011-06-30 08:27:54 AM |
| 24.153.219.20 | Road Runner | 2011-06-15 05:15:58 AM |
| 24.154.223.115 | Armstrong Cable Services | 2011-07-19 11:13:10 AM |
| 24.155.226.220 | Grande Communications Networks | 2011-06-28 08:53:20 PM |
| 24.16.144.187 | Comcast Cable Communications | 2011-06-05 08:35:34 AM |
| 24.16.241.238 | Comcast Cable Communications | 2011-06-23 04:57:06 PM |
| 24.160.120.97 | Bright House Networks | 2011-08-10 09:59:11 PM |
| 24.165.172.21 | Road Runner | 2011-05-29 02:38:44 PM |
| 24.166.119.215 | Road Runner | 2011-07-11 02:59:41 PM |
| 24.166.148.16 | Road Runner | 2011-07-06 01:17:52 AM |
| 24.167.53.26 | Road Runner | 2011-05-30 11:21:21 AM |
| 24.17.113.15 | Comcast Cable Communications | 2011-06-30 11:28:58 AM |
| 24.17.229.14 | Comcast Cable Communications | 2011-06-07 08:01:44 AM |
| 24.17.236.8 | Comcast Cable Communications | 2011-06-09 10:18:19 AM |
| 24.175.233.24 | Road Runner | 2011-06-25 06:03:41 AM |
| 24.176.246.119 | Charter Communications | 2011-08-14 07:45:14 PM |
| 24.176.50.31 | Charter Communications | 2011-06-26 01:12:15 AM |
| 24.176.6.194 | Charter Communications | 2011-07-04 11:39:44 AM |
| 24.177.200.182 | Charter Communications | 2011-06-03 05:36:06 AM |
| 24.178.69.211 | Charter Communications | 2011-06-25 04:46:41 AM |
| 24.179.142.47 | Charter Communications | 2011-05-27 11:48:07 PM |
| 24.179.35.249 | Charter Communications | 2011-06-03 01:34:36 AM |
| 24.179.56.23 | Charter Communications | 2011-05-31 02:03:42 PM |
| 24.18.100.137 | Comcast Cable Communications | 2011-06-25 09:02:41 PM |
| 24.18.230.13 | Comcast Cable Communications | 2011-08-29 01:47:36 AM |
| 24.18.242.179 | Comcast Cable Communications | 2011-06-26 01:06:45 AM |
| 24.183.101.140 | Charter Communications | 2011-08-09 07:26:59 AM |
| 24.183.34.89 | Charter Communications | 2011-06-27 06:31:00 PM |
| 24.185.131.204 | Cablevision Systems | 2011-06-06 04:08:14 AM |
| 24.185.54.24 | Cablevision Systems | 2011-07-18 07:29:11 PM |
| 24.186.134.85 | Cablevision Systems | 2011-07-01 01:07:48 AM |
| 24.186.170.212 | Cablevision Systems | 2011-06-26 03:04:48 AM |

| | | |
|---|---|---|
| 24.186.243.95 | Cablevision Systems | 2011-05-28 01:30:09 AM |
| 24.191.182.91 | Cablevision Systems | 2011-05-28 10:11:54 AM |
| 24.191.39.80 | Cablevision Systems | 2011-06-02 11:08:03 PM |
| 24.191.45.176 | Cablevision Systems | 2011-08-03 04:17:12 AM |
| 24.192.220.236 | WideOpenWest Finance | 2011-06-02 04:51:28 AM |
| 24.192.6.127 | WideOpenWest Finance | 2011-06-04 05:56:37 PM |
| 24.193.66.217 | Road Runner | 2011-09-02 07:02:31 AM |
| 24.197.200.218 | Charter Communications | 2011-06-03 06:38:39 AM |
| 24.20.201.42 | Comcast Cable Communications | 2011-05-31 02:03:42 PM |
| 24.20.231.52 | Comcast Cable Communications | 2011-05-29 04:03:47 PM |
| 24.205.227.110 | Charter Communications | 2011-06-04 10:58:59 PM |
| 24.208.139.13 | Road Runner | 2011-06-17 01:11:24 AM |
| 24.21.208.111 | Comcast Cable Communications | 2011-06-29 09:32:12 AM |
| 24.21.226.72 | Comcast Cable Communications | 2011-07-06 01:33:41 PM |
| 24.21.75.234 | Comcast Cable Communications | 2011-08-19 05:55:21 PM |
| 24.210.34.76 | Road Runner | 2011-08-29 10:55:22 AM |
| 24.217.234.227 | Charter Communications | 2011-09-19 09:52:01 PM |
| 24.217.35.105 | Charter Communications | 2011-08-19 04:18:55 AM |
| 24.217.99.15 | Charter Communications | 2011-06-02 04:35:28 AM |
| 24.218.207.235 | Comcast Cable Communications | 2011-08-01 04:46:08 PM |
| 24.218.71.202 | Comcast Cable Communications | 2011-08-01 05:06:17 AM |
| 24.22.108.93 | Comcast Cable Communications | 2011-07-14 11:23:06 PM |
| 24.22.141.30 | Comcast Cable Communications | 2011-05-28 09:56:55 AM |
| 24.220.221.176 | Midcontinent Media | 2011-07-02 01:22:01 AM |
| 24.223.142.231 | Road Runner | 2011-07-25 05:02:21 PM |
| 24.23.24.37 | Comcast Cable Communications | 2011-06-26 09:49:22 PM |
| 24.233.186.194 | Advanced Cable Communications | 2011-07-24 11:56:27 PM |
| 24.236.132.206 | Charter Communications | 2011-07-05 03:49:04 PM |
| 24.239.206.170 | Armstrong Cable Services | 2011-06-03 11:18:35 PM |
| 24.240.35.228 | Charter Communications | 2011-08-07 03:17:47 PM |
| 24.242.133.142 | Road Runner | 2011-05-31 02:18:52 PM |
| 24.242.60.139 | Road Runner | 2011-07-09 08:35:40 AM |
| 24.247.159.130 | Charter Communications | 2011-08-26 11:34:36 PM |
| 24.247.166.197 | Charter Communications | 2011-06-23 10:22:46 PM |
| 24.247.217.16 | Charter Communications | 2011-08-21 07:11:28 AM |
| 24.250.143.131 | Cox Communications | 2011-06-09 10:18:19 AM |
| 24.250.69.238 | Cox Communications | 2011-05-30 09:29:08 PM |
| 24.251.187.219 | Cox Communications | 2011-06-14 09:54:44 PM |
| 24.252.156.248 | Cox Communications | 2011-09-14 08:01:56 PM |
| 24.252.43.115 | Cox Communications | 2011-08-06 06:54:19 AM |
| 24.253.102.74 | Cox Communications | 2011-06-16 09:14:56 PM |
| 24.253.2.26 | Cox Communications | 2011-09-06 02:19:06 PM |
| 24.253.52.164 | Cox Communications | 2011-06-22 03:59:35 AM |
| 24.26.21.86 | Bright House Networks | 2011-05-28 04:48:36 PM |
| 24.26.60.157 | Bright House Networks | 2011-07-03 05:25:52 AM |
| 24.26.98.237 | Bright House Networks | 2011-09-15 01:41:55 AM |
| 24.3.17.146 | Comcast Cable Communications | 2011-07-01 06:55:51 PM |

| | | |
|---|---|---|
| 24.3.189.194 | Comcast Cable Communications | 2011-06-13 02:25:21 AM |
| 24.30.50.14 | Comcast Cable Communications | 2011-06-16 07:36:13 PM |
| 24.34.227.61 | Comcast Cable Communications | 2011-06-20 11:42:44 PM |
| 24.4.13.170 | Comcast Cable Communications | 2011-07-11 07:18:49 PM |
| 24.4.225.149 | Comcast Cable Communications | 2011-08-03 11:03:24 AM |
| 24.41.62.235 | Comcast Cable Communications | 2011-06-08 09:01:56 PM |
| 24.42.244.147 | Knology Holdings | 2011-06-03 06:19:38 AM |
| 24.44.101.65 | Cablevision Systems | 2011-09-06 09:31:56 PM |
| 24.44.133.92 | Cablevision Systems | 2011-07-19 08:18:55 PM |
| 24.44.89.240 | Cablevision Systems | 2011-07-18 06:11:16 AM |
| 24.45.116.224 | Cablevision Systems | 2011-06-30 02:59:28 PM |
| 24.46.222.132 | Cablevision Systems | 2011-05-28 04:48:36 PM |
| 24.47.160.39 | Cablevision Systems | 2011-05-30 04:43:39 AM |
| 24.47.174.15 | Cablevision Systems | 2011-05-31 03:54:23 PM |
| 24.5.66.241 | Comcast Cable Communications | 2011-06-07 02:59:52 PM |
| 24.5.75.180 | Comcast Cable Communications | 2011-06-15 02:39:23 AM |
| 24.52.69.123 | Buckeye Cablevision | 2011-06-11 09:53:32 PM |
| 24.58.131.9 | Road Runner | 2011-05-28 08:11:50 AM |
| 24.59.241.19 | Road Runner | 2011-08-28 02:20:59 AM |
| 24.59.76.18 | Road Runner | 2011-07-09 12:40:11 PM |
| 24.6.128.146 | Comcast Cable Communications | 2011-06-02 07:47:54 PM |
| 24.60.177.17 | Comcast Cable Communications | 2011-06-20 11:01:13 PM |
| 24.60.193.53 | Comcast Cable Communications | 2011-05-30 11:21:21 AM |
| 24.60.21.11 | Comcast Cable Communications | 2011-07-07 05:14:39 AM |
| 24.61.104.50 | Comcast Cable Communications | 2011-06-01 12:25:29 PM |
| 24.61.203.253 | Comcast Cable Communications | 2011-06-24 04:36:57 AM |
| 24.62.132.238 | Comcast Cable Communications | 2011-07-20 06:02:05 PM |
| 24.62.135.13 | Comcast Cable Communications | 2011-08-27 10:58:27 AM |
| 24.62.157.189 | Comcast Cable Communications | 2011-07-12 12:21:46 PM |
| 24.62.31.80 | Comcast Cable Communications | 2011-08-08 04:27:01 PM |
| 24.63.6.31 | Comcast Cable Communications | 2011-06-15 08:58:26 PM |
| 24.63.77.208 | Comcast Cable Communications | 2011-08-18 03:57:12 AM |
| 24.73.2.46 | Bright House Networks | 2011-07-08 04:13:52 AM |
| 24.74.5.194 | Road Runner | 2011-08-07 02:00:15 PM |
| 24.74.90.137 | Road Runner | 2011-07-16 09:23:10 AM |
| 24.8.156.199 | Comcast Cable Communications | 2011-07-09 05:00:18 PM |
| 24.8.23.100 | Comcast Cable Communications | 2011-06-02 12:13:11 PM |
| 24.9.46.4 | Comcast Cable Communications | 2011-05-28 04:49:15 AM |
| 24.91.158.234 | Comcast Cable Communications | 2011-06-22 03:55:35 AM |
| 24.91.86.208 | Comcast Cable Communications | 2011-08-07 04:34:28 AM |
| 24.92.13.123 | Bright House Networks | 2011-06-15 02:39:23 AM |
| 24.94.114.227 | Bright House Networks | 2011-05-28 09:56:55 AM |
| 24.98.241.109 | Comcast Cable Communications | 2011-07-22 10:36:00 PM |
| 24.98.243.164 | Comcast Cable Communications | 2011-07-31 11:19:07 PM |
| 24.98.88.175 | Comcast Cable Communications | 2011-06-05 02:05:42 PM |
| 24.99.137.2 | Comcast Cable Communications | 2011-06-14 08:15:13 PM |
| 24.99.217.71 | Comcast Cable Communications | 2011-08-09 10:42:26 PM |

| | | |
|---|---|---|
| 50.10.133.73 | Clearwire US LLC | 2011-06-05 04:57:26 AM |
| 50.129.85.163 | Comcast Cable Communications | 2011-07-22 01:01:12 AM |
| 50.13.141.113 | Clearwire US LLC | 2011-08-08 12:41:34 AM |
| 50.132.27.138 | Comcast Cable Communications | 2011-09-02 04:13:54 PM |
| 50.27.209.151 | Suddenlink Communications | 2011-07-22 04:22:16 PM |
| 50.30.162.12 | DMISI | 2011-06-08 06:46:40 PM |
| 50.35.189.85 | Frontier Communications of America | 2011-08-19 03:08:45 PM |
| 50.39.194.187 | Frontier Communications of America | 2011-05-29 04:28:57 AM |
| 50.46.217.18 | Frontier Communications of America | 2011-06-08 01:52:00 PM |
| 50.47.80.153 | Frontier Communications of America | 2011-08-01 04:46:08 PM |
| 50.53.115.250 | Frontier Communications of America | 2011-06-03 12:07:03 AM |
| 50.53.22.46 | Frontier Communications of America | 2011-07-21 11:28:46 PM |
| 50.53.227.35 | Frontier Communications of America | 2011-08-02 10:24:40 AM |
| 50.53.59.180 | Frontier Communications of America | 2011-06-07 12:37:26 AM |
| 50.80.153.210 | Mediacom Communications | 2011-08-17 11:12:04 PM |
| 50.88.98.117 | Bright House Networks | 2011-06-07 03:06:30 AM |
| 50.89.100.11 | Bright House Networks | 2011-06-24 04:12:20 PM |
| 50.90.119.26 | Bright House Networks | 2011-07-09 12:49:22 AM |
| 50.90.23.105 | Bright House Networks | 2011-06-04 07:47:40 PM |
| 63.210.16.50 | OPENBAND MULTIMEDIA | 2011-05-29 02:23:16 PM |
| 63.228.116.228 | Qwest Communications | 2011-06-12 02:21:10 AM |
| 64.121.134.109 | RCN Corporation | 2011-07-17 07:24:57 PM |
| 64.121.24.60 | RCN Corporation | 2011-07-27 12:32:47 AM |
| 64.130.139.140 | Bluegrass Network | 2011-06-15 06:49:52 PM |
| 64.131.199.217 | Road Runner | 2011-07-15 03:40:37 PM |
| 64.17.119.130 | SoVerNet, Inc. | 2011-06-02 04:30:57 AM |
| 64.183.31.103 | Road Runner | 2011-07-18 12:58:37 AM |
| 64.185.155.188 | Road Runner | 2011-05-30 04:45:03 PM |
| 64.216.46.142 | AT&T Internet Services | 2011-06-18 09:41:51 AM |
| 64.53.233.4 | WideOpenWest Finance | 2011-06-14 11:26:17 AM |
| 64.71.15.51 | WiLine Networks Inc. | 2011-09-22 02:17:17 PM |
| 64.9.146.138 | YHC Corporation | 2011-07-07 08:25:15 AM |
| 64.9.146.154 | YHC Corporation | 2011-06-02 03:51:30 AM |
| 65.101.220.168 | Qwest Communications | 2011-06-05 03:54:45 PM |
| 65.126.42.219 | Qwest Communications | 2011-06-08 03:33:13 AM |
| 65.172.145.3 | Sprint | 2011-08-11 02:32:48 AM |
| 65.189.246.150 | Road Runner | 2011-06-17 07:26:36 AM |
| 65.19.228.10 | Vision Net | 2011-08-06 09:35:45 PM |
| 65.24.160.219 | Road Runner | 2011-07-15 03:40:35 PM |
| 65.24.173.252 | Road Runner | 2011-06-06 12:38:59 PM |
| 65.24.88.100 | Road Runner | 2011-05-28 01:20:30 PM |
| 65.25.124.131 | Road Runner | 2011-08-17 11:12:04 PM |
| 65.25.145.216 | Road Runner | 2011-05-28 03:08:42 AM |
| 65.28.69.38 | Road Runner | 2011-08-01 11:22:21 PM |
| 65.32.185.172 | Bright House Networks | 2011-08-07 07:11:24 PM |
| 65.32.44.153 | Bright House Networks | 2011-06-02 03:03:45 PM |
| 65.34.199.94 | Comcast Cable Communications | 2011-05-28 06:04:26 AM |

| | | |
|---|---|---|
| 65.34.212.39 | Comcast Cable Communications | 2011-07-15 11:05:57 AM |
| 65.35.30.158 | Bright House Networks | 2011-06-03 02:41:19 PM |
| 65.78.149.57 | Roseville Telephone Company | 2011-05-27 09:59:03 PM |
| 65.80.43.76 | BellSouth | 2011-06-28 05:16:19 AM |
| 66.135.153.59 | Ygnition Networks | 2011-09-10 01:38:14 PM |
| 66.135.153.60 | Ygnition Networks | 2011-06-01 11:25:20 PM |
| 66.140.59.252 | AT&T Internet Services | 2011-06-12 03:21:34 PM |
| 66.151.34.195 | Internap Network Services Corporation | 2011-06-18 01:51:08 AM |
| 66.158.177.105 | Conway Corporation | 2011-06-28 11:25:24 PM |
| 66.160.133.102 | Advanced Colocation | 2011-06-02 10:49:40 AM |
| 66.182.229.39 | Millennium Telcom | 2011-06-07 03:24:00 AM |
| 66.182.233.110 | Millennium Telcom | 2011-07-05 06:27:38 PM |
| 66.189.158.149 | Charter Communications | 2011-06-15 10:44:29 PM |
| 66.189.186.121 | Charter Communications | 2011-06-24 06:58:31 AM |
| 66.190.169.46 | Charter Communications | 2011-06-01 10:28:47 PM |
| 66.214.173.169 | Charter Communications | 2011-07-30 12:29:03 PM |
| 66.215.23.117 | Charter Communications | 2011-07-06 08:17:23 PM |
| 66.229.152.135 | Comcast Cable Communications | 2011-05-28 11:38:27 AM |
| 66.234.50.229 | Road Runner | 2011-06-03 01:57:07 AM |
| 66.27.142.249 | Road Runner | 2011-07-11 08:36:27 AM |
| 66.31.36.146 | Comcast Cable Communications | 2011-08-24 08:24:12 PM |
| 66.41.0.202 | Comcast Cable Communications | 2011-06-03 01:40:06 AM |
| 66.41.158.82 | Comcast Cable Communications | 2011-05-27 11:48:06 PM |
| 66.41.74.233 | Comcast Cable Communications | 2011-05-29 07:54:32 AM |
| 66.42.175.195 | Cincinnati Bell Telephone | 2011-06-08 06:08:48 AM |
| 66.56.239.77 | Road Runner | 2011-08-23 11:25:26 PM |
| 66.56.45.188 | Comcast Cable Communications | 2011-05-28 01:20:29 PM |
| 66.57.27.218 | Road Runner | 2011-06-22 04:10:35 AM |
| 66.61.45.163 | Road Runner | 2011-06-12 03:48:04 PM |
| 66.66.9.71 | Road Runner | 2011-06-02 11:10:39 AM |
| 66.68.10.22 | Road Runner | 2011-05-29 06:40:30 AM |
| 66.68.13.169 | Road Runner | 2011-08-16 08:52:52 PM |
| 66.68.62.91 | Road Runner | 2011-08-08 09:27:40 PM |
| 66.90.155.13 | Grande Communications Networks | 2011-08-18 06:01:07 PM |
| 67.10.167.75 | Road Runner | 2011-06-03 11:04:46 AM |
| 67.10.78.224 | Road Runner | 2011-06-07 05:58:25 PM |
| 67.11.0.40 | Road Runner | 2011-07-25 11:54:33 PM |
| 67.11.1.9 | Road Runner | 2011-08-04 02:59:07 PM |
| 67.137.15.50 | Integra Telecom, Inc. | 2011-06-24 11:35:39 AM |
| 67.149.89.224 | WideOpenWest Finance | 2011-08-10 07:21:11 AM |
| 67.159.2.18 | FDCservers.net | 2011-08-02 08:11:36 AM |
| 67.160.4.5 | Comcast Cable Communications | 2011-08-16 06:29:18 PM |
| 67.161.103.115 | Comcast Cable Communications | 2011-06-12 06:30:08 PM |
| 67.161.83.143 | Comcast Cable Communications | 2011-06-24 12:00:20 AM |
| 67.161.84.22 | Comcast Cable Communications | 2011-08-25 12:21:32 PM |
| 67.162.123.69 | Comcast Cable Communications | 2011-06-06 10:29:25 AM |
| 67.163.147.50 | Comcast Cable Communications | 2011-05-30 01:50:55 PM |

| | | |
|---|---|---|
| 67.163.212.98 | Comcast Cable Communications | 2011-05-31 02:18:52 PM |
| 67.164.78.153 | Comcast Cable Communications | 2011-08-13 08:02:02 PM |
| 67.164.84.109 | Comcast Cable Communications | 2011-07-08 06:51:56 AM |
| 67.166.72.233 | Comcast Cable Communications | 2011-06-21 11:39:35 AM |
| 67.167.1.208 | Comcast Cable Communications | 2011-06-23 01:07:40 AM |
| 67.167.229.183 | Comcast Cable Communications | 2011-07-09 08:10:02 AM |
| 67.168.52.96 | Comcast Cable Communications | 2011-06-15 10:36:37 AM |
| 67.168.8.84 | Comcast Cable Communications | 2011-06-24 08:11:33 AM |
| 67.170.60.156 | Comcast Cable Communications | 2011-07-14 05:10:00 AM |
| 67.170.8.75 | Comcast Cable Communications | 2011-06-09 12:46:23 PM |
| 67.171.200.241 | Comcast Cable Communications | 2011-06-10 09:49:48 PM |
| 67.174.221.227 | Comcast Cable Communications | 2011-08-03 06:06:07 PM |
| 67.176.90.167 | Comcast Cable Communications | 2011-05-28 10:37:46 PM |
| 67.180.217.221 | Comcast Cable Communications | 2011-09-23 01:30:50 AM |
| 67.181.43.116 | Comcast Cable Communications | 2011-05-29 02:46:24 AM |
| 67.182.175.98 | Comcast Cable Communications | 2011-07-02 03:27:26 PM |
| 67.183.146.76 | Comcast Cable Communications | 2011-06-30 01:57:44 AM |
| 67.183.198.233 | Comcast Cable Communications | 2011-07-14 05:48:23 PM |
| 67.184.17.32 | Comcast Cable Communications | 2011-06-26 10:42:53 PM |
| 67.184.49.134 | Comcast Cable Communications | 2011-07-05 04:36:14 AM |
| 67.185.104.171 | Comcast Cable Communications | 2011-08-07 12:40:12 PM |
| 67.185.67.46 | Comcast Cable Communications | 2011-09-06 02:19:07 PM |
| 67.186.145.88 | Comcast Cable Communications | 2011-06-25 03:54:08 AM |
| 67.186.15.187 | Comcast Cable Communications | 2011-06-04 05:56:38 PM |
| 67.186.242.87 | Comcast Cable Communications | 2011-08-08 03:41:09 AM |
| 67.187.83.142 | Comcast Cable Communications | 2011-05-28 05:04:15 AM |
| 67.189.27.168 | Comcast Cable Communications | 2011-06-07 05:19:24 PM |
| 67.190.172.55 | Comcast Cable Communications | 2011-06-25 10:40:11 PM |
| 67.190.183.245 | Comcast Cable Communications | 2011-06-15 07:43:33 AM |
| 67.190.85.52 | Comcast Cable Communications | 2011-05-29 09:30:05 AM |
| 67.191.55.182 | Comcast Cable Communications | 2011-07-04 08:02:30 PM |
| 67.191.93.179 | Comcast Cable Communications | 2011-06-01 06:49:49 AM |
| 67.198.62.105 | Grande Communications Networks | 2011-05-28 01:30:10 AM |
| 67.236.27.90 | Embarq Corporation | 2011-08-04 06:51:14 PM |
| 67.238.226.126 | Embarq Corporation | 2011-07-18 02:44:11 AM |
| 67.240.104.102 | Road Runner | 2011-06-10 01:18:47 AM |
| 67.246.121.4 | Road Runner | 2011-09-02 01:21:48 AM |
| 67.246.166.163 | Road Runner | 2011-06-06 07:33:50 AM |
| 67.249.111.45 | Road Runner | 2011-08-15 05:11:00 AM |
| 67.249.224.150 | Road Runner | 2011-07-15 11:36:22 AM |
| 67.249.70.60 | Road Runner | 2011-06-17 04:33:31 AM |
| 67.250.30.225 | Road Runner | 2011-07-12 12:38:06 AM |
| 67.255.23.75 | Road Runner | 2011-09-22 02:19:57 PM |
| 67.3.93.173 | Qwest Communications | 2011-07-31 07:44:02 PM |
| 67.33.130.149 | BellSouth | 2011-05-31 03:54:23 PM |
| 67.40.128.136 | Qwest Communications | 2011-07-08 02:32:09 PM |
| 67.40.130.67 | Qwest Communications | 2011-07-14 10:44:09 AM |

| | | |
|---|---|---|
| 67.48.250.161 | Road Runner | 2011-06-13 07:15:59 AM |
| 67.49.227.128 | Road Runner | 2011-08-05 06:44:57 PM |
| 67.61.80.193 | Cable One | 2011-06-14 08:48:12 AM |
| 67.81.208.240 | Cablevision Systems | 2011-06-03 08:07:59 PM |
| 67.81.234.220 | Cablevision Systems | 2011-06-09 03:14:00 PM |
| 67.81.63.184 | Cablevision Systems | 2011-06-05 10:54:05 PM |
| 67.82.24.6 | Cablevision Systems | 2011-07-27 01:29:48 AM |
| 67.83.188.137 | Cablevision Systems | 2011-05-29 09:17:56 PM |
| 67.84.131.188 | Cablevision Systems | 2011-07-11 11:28:54 PM |
| 67.84.193.50 | Cablevision Systems | 2011-06-29 09:14:42 AM |
| 67.85.208.111 | Cablevision Systems | 2011-08-07 06:40:53 PM |
| 67.86.140.204 | Cablevision Systems | 2011-05-31 08:40:02 PM |
| 67.86.31.249 | Cablevision Systems | 2011-06-17 12:40:45 PM |
| 67.9.163.183 | Road Runner | 2011-06-03 04:54:05 AM |
| 68.0.166.136 | Cox Communications | 2011-06-25 03:54:08 AM |
| 68.1.42.230 | Cox Communications | 2011-07-15 10:35:56 AM |
| 68.100.7.176 | Cox Communications | 2011-06-07 02:59:51 PM |
| 68.101.65.9 | Cox Communications | 2011-07-09 01:28:22 AM |
| 68.102.23.18 | Cox Communications | 2011-07-16 06:55:35 AM |
| 68.102.51.54 | Cox Communications | 2011-06-01 01:05:39 AM |
| 68.102.70.82 | Cox Communications | 2011-09-08 02:42:19 PM |
| 68.103.239.114 | Cox Communications | 2011-08-16 04:32:03 AM |
| 68.104.5.209 | Cox Communications | 2011-06-01 11:59:28 PM |
| 68.105.105.157 | Cox Communications | 2011-06-11 03:25:50 PM |
| 68.105.131.41 | Cox Communications | 2011-06-28 07:06:23 AM |
| 68.105.65.128 | Cox Communications | 2011-05-28 08:13:42 PM |
| 68.105.81.32 | Cox Communications | 2011-06-01 02:59:12 AM |
| 68.106.44.201 | Cox Communications | 2011-06-23 09:46:15 PM |
| 68.107.108.31 | Cox Communications | 2011-06-29 05:09:06 AM |
| 68.107.18.149 | Cox Communications | 2011-06-05 09:31:03 PM |
| 68.108.106.172 | Cox Communications | 2011-05-30 03:03:36 AM |
| 68.109.14.117 | Cox Communications | 2011-06-07 07:46:28 PM |
| 68.109.26.222 | Cox Communications | 2011-08-24 11:32:38 PM |
| 68.111.143.148 | Cox Communications | 2011-09-20 05:56:23 AM |
| 68.111.149.105 | Cox Communications | 2011-08-03 10:10:55 AM |
| 68.111.94.164 | Cox Communications | 2011-08-08 12:25:34 AM |
| 68.115.34.16 | Charter Communications | 2011-06-05 05:12:18 PM |
| 68.115.74.70 | Charter Communications | 2011-06-01 10:28:47 PM |
| 68.116.9.184 | Charter Communications | 2011-06-27 09:14:13 AM |
| 68.117.155.43 | Charter Communications | 2011-06-11 07:37:57 PM |
| 68.119.15.243 | Charter Communications | 2011-07-15 06:45:22 AM |
| 68.12.120.195 | Cox Communications | 2011-08-06 04:01:44 AM |
| 68.125.128.202 | AT&T Internet Services | 2011-06-03 06:06:07 AM |
| 68.126.187.111 | AT&T Internet Services | 2011-07-25 06:46:00 AM |
| 68.13.116.175 | Cox Communications | 2011-08-18 06:17:16 AM |
| 68.13.215.71 | Cox Communications | 2011-06-02 05:32:29 AM |
| 68.14.89.162 | Cox Communications | 2011-09-13 01:01:21 AM |

| | | |
|---|---|---|
| 68.163.56.172 | Verizon Online | 2011-07-14 11:23:06 PM |
| 68.164.218.85 | Covad Communications | 2011-05-28 06:30:47 AM |
| 68.169.129.183 | EPB Telecom | 2011-05-28 01:20:29 PM |
| 68.173.72.69 | Road Runner | 2011-06-08 09:31:00 PM |
| 68.175.70.204 | Road Runner | 2011-07-01 10:31:58 PM |
| 68.185.171.49 | Charter Communications | 2011-05-29 10:55:29 PM |
| 68.185.196.16 | Charter Communications | 2011-06-06 06:21:48 AM |
| 68.186.93.191 | Charter Communications | 2011-07-17 02:19:18 PM |
| 68.187.178.129 | Charter Communications | 2011-07-17 04:49:22 PM |
| 68.189.253.134 | Charter Communications | 2011-06-01 01:05:39 AM |
| 68.192.180.163 | Cablevision Systems | 2011-06-06 08:19:51 AM |
| 68.193.81.177 | Cablevision Systems | 2011-06-05 08:35:34 AM |
| 68.195.167.245 | Cablevision Systems | 2011-08-22 11:20:49 AM |
| 68.198.204.78 | Cablevision Systems | 2011-07-21 04:05:53 AM |
| 68.199.173.15 | Cablevision Systems | 2011-08-13 08:15:12 AM |
| 68.199.195.142 | Cablevision Systems | 2011-07-07 02:06:34 AM |
| 68.2.103.93 | Cox Communications | 2011-06-21 11:55:27 PM |
| 68.201.84.208 | Road Runner | 2011-06-06 01:58:01 PM |
| 68.204.31.221 | Bright House Networks | 2011-06-15 05:30:58 AM |
| 68.204.36.196 | Bright House Networks | 2011-09-23 04:44:02 PM |
| 68.205.255.239 | Bright House Networks | 2011-06-01 09:44:45 PM |
| 68.224.16.186 | Cox Communications | 2011-07-10 04:09:07 AM |
| 68.225.192.94 | Cox Communications | 2011-05-30 02:22:35 AM |
| 68.225.209.196 | Cox Communications | 2011-06-10 09:49:49 PM |
| 68.226.103.59 | Cox Communications | 2011-06-13 07:53:30 PM |
| 68.226.88.141 | Cox Communications | 2011-05-28 03:08:42 AM |
| 68.227.239.182 | Cox Communications | 2011-07-11 10:27:51 PM |
| 68.230.44.61 | Cox Communications | 2011-06-15 10:44:29 PM |
| 68.231.178.112 | Cox Communications | 2011-08-17 01:36:01 AM |
| 68.231.190.201 | Cox Communications | 2011-07-30 10:40:22 PM |
| 68.232.112.164 | Windstream Communications | 2011-07-10 02:01:03 AM |
| 68.232.239.24 | HickoryTech Corporation | 2011-07-06 02:55:23 AM |
| 68.33.33.198 | Comcast Cable Communications | 2011-07-14 02:35:24 AM |
| 68.34.4.158 | Comcast Cable Communications | 2011-08-17 06:18:10 AM |
| 68.34.83.188 | Comcast Cable Communications | 2011-06-01 02:59:12 AM |
| 68.35.132.252 | Comcast Cable Communications | 2011-07-02 10:29:09 PM |
| 68.35.170.241 | Comcast Cable Communications | 2011-05-28 03:08:42 AM |
| 68.35.76.69 | Comcast Cable Communications | 2011-07-25 03:36:04 AM |
| 68.36.86.79 | Comcast Cable Communications | 2011-07-27 01:29:48 AM |
| 68.37.1.148 | Comcast Cable Communications | 2011-06-09 05:00:11 AM |
| 68.37.196.125 | Comcast Cable Communications | 2011-05-28 01:20:29 PM |
| 68.37.252.235 | Comcast Cable Communications | 2011-06-15 05:15:57 AM |
| 68.4.109.196 | Cox Communications | 2011-06-28 12:18:02 PM |
| 68.40.186.122 | Comcast Cable Communications | 2011-05-29 01:04:22 AM |
| 68.40.189.228 | Comcast Cable Communications | 2011-08-21 04:34:47 PM |
| 68.41.133.141 | Comcast Cable Communications | 2011-05-28 04:48:37 PM |
| 68.41.155.29 | Comcast Cable Communications | 2011-08-17 06:30:25 PM |

| | | |
|---|---|---|
| 68.42.152.223 | Comcast Cable Communications | 2011-07-01 01:29:12 PM |
| 68.42.26.248 | Comcast Cable Communications | 2011-06-17 06:09:54 PM |
| 68.43.109.68 | Comcast Cable Communications | 2011-07-21 07:15:28 AM |
| 68.43.147.162 | Comcast Cable Communications | 2011-06-20 07:38:07 PM |
| 68.43.198.139 | Comcast Cable Communications | 2011-07-09 11:50:31 PM |
| 68.44.27.174 | Comcast Cable Communications | 2011-06-12 02:21:09 AM |
| 68.44.95.84 | Comcast Cable Communications | 2011-08-26 06:36:27 PM |
| 68.47.13.218 | Comcast Cable Communications | 2011-07-02 04:07:39 AM |
| 68.48.10.117 | Comcast Cable Communications | 2011-06-13 08:09:46 PM |
| 68.48.103.6 | Comcast Cable Communications | 2011-08-01 05:50:48 AM |
| 68.48.163.122 | Comcast Cable Communications | 2011-08-15 02:32:17 PM |
| 68.48.212.240 | Comcast Cable Communications | 2011-06-22 01:48:30 AM |
| 68.50.121.49 | Comcast Cable Communications | 2011-07-04 12:51:55 AM |
| 68.50.8.138 | Comcast Cable Communications | 2011-07-25 08:17:27 PM |
| 68.52.78.41 | Comcast Cable Communications | 2011-05-29 12:47:12 PM |
| 68.53.125.119 | Comcast Cable Communications | 2011-06-10 08:03:45 PM |
| 68.53.179.73 | Comcast Cable Communications | 2011-08-02 02:53:19 PM |
| 68.53.32.185 | Comcast Cable Communications | 2011-07-09 04:30:20 PM |
| 68.57.24.62 | Comcast Cable Communications | 2011-06-01 04:50:16 AM |
| 68.58.149.222 | Comcast Cable Communications | 2011-06-22 12:16:52 PM |
| 68.58.77.173 | Comcast Cable Communications | 2011-06-06 03:01:03 PM |
| 68.59.5.151 | Comcast Cable Communications | 2011-05-29 02:46:23 AM |
| 68.6.147.182 | Cox Communications | 2011-07-28 08:47:15 AM |
| 68.6.168.188 | Cox Communications | 2011-07-09 04:49:17 PM |
| 68.61.185.120 | Comcast Cable Communications | 2011-06-21 05:50:46 PM |
| 68.61.193.59 | Comcast Cable Communications | 2011-06-29 11:59:16 AM |
| 68.62.57.27 | Comcast Cable Communications | 2011-06-18 09:02:21 AM |
| 68.63.178.66 | Comcast Cable Communications | 2011-08-16 08:52:52 PM |
| 68.63.185.16 | Comcast Cable Communications | 2011-09-10 10:16:11 AM |
| 68.68.37.189 | Reliablehosting.com | 2011-09-10 08:10:08 AM |
| 68.7.2.63 | Cox Communications | 2011-06-21 09:40:01 AM |
| 68.8.157.194 | Cox Communications | 2011-06-30 08:48:41 PM |
| 68.8.215.11 | Cox Communications | 2011-05-30 11:21:21 AM |
| 68.80.188.111 | Comcast Cable Communications | 2011-07-28 05:01:08 AM |
| 68.81.191.56 | Comcast Cable Communications | 2011-05-30 04:43:39 AM |
| 68.81.90.171 | Comcast Cable Communications | 2011-06-05 12:15:09 PM |
| 68.81.92.164 | Comcast Cable Communications | 2011-06-21 05:39:24 AM |
| 68.82.141.8 | Comcast Cable Communications | 2011-08-06 06:38:10 PM |
| 68.82.151.236 | Comcast Cable Communications | 2011-08-12 01:31:36 AM |
| 68.83.157.17 | Comcast Cable Communications | 2011-07-05 04:24:14 AM |
| 68.83.6.62 | Comcast Cable Communications | 2011-06-04 12:29:57 PM |
| 68.84.20.88 | Comcast Cable Communications | 2011-06-03 03:46:04 AM |
| 68.84.44.45 | Comcast Cable Communications | 2011-08-22 01:58:32 AM |
| 68.84.8.117 | Comcast Cable Communications | 2011-08-18 03:57:12 AM |
| 68.9.124.96 | Cox Communications | 2011-06-01 10:28:48 PM |
| 68.9.146.128 | Cox Communications | 2011-08-09 12:05:14 AM |
| 68.9.220.152 | Cox Communications | 2011-05-29 10:55:29 PM |

| | | |
|---|---|---|
| 68.94.164.10 | AT&T Internet Services | 2011-07-14 07:06:32 PM |
| 68.96.140.104 | Cox Communications | 2011-06-03 07:29:39 AM |
| 68.96.49.201 | Cox Communications | 2011-08-29 08:39:40 PM |
| 68.97.11.84 | Cox Communications | 2011-05-28 11:26:19 PM |
| 68.98.168.52 | Cox Communications | 2011-06-04 12:29:57 PM |
| 68.99.150.39 | Cox Communications | 2011-06-03 12:07:03 AM |
| 69.111.133.107 | AT&T Internet Services | 2011-07-06 07:48:54 PM |
| 69.112.18.130 | Cablevision Systems | 2011-06-03 12:07:04 AM |
| 69.113.232.165 | Cablevision Systems | 2011-05-29 04:28:58 AM |
| 69.113.96.140 | Cablevision Systems | 2011-06-16 11:26:22 AM |
| 69.114.253.98 | Cablevision Systems | 2011-07-25 03:36:04 AM |
| 69.116.234.138 | Cablevision Systems | 2011-07-06 07:08:00 AM |
| 69.116.83.72 | Cablevision Systems | 2011-05-28 01:30:09 AM |
| 69.117.131.189 | Cablevision Systems | 2011-09-15 07:14:35 AM |
| 69.119.14.12 | Cablevision Systems | 2011-05-28 06:30:48 AM |
| 69.120.153.106 | Cablevision Systems | 2011-06-14 05:36:37 AM |
| 69.120.160.251 | Cablevision Systems | 2011-07-15 11:36:21 PM |
| 69.120.192.217 | Cablevision Systems | 2011-06-12 03:48:03 PM |
| 69.120.238.6 | Cablevision Systems | 2011-07-29 09:12:05 PM |
| 69.124.100.251 | Cablevision Systems | 2011-06-06 04:01:44 AM |
| 69.125.215.214 | Cablevision Systems | 2011-06-21 03:40:51 AM |
| 69.126.136.109 | Cablevision Systems | 2011-06-11 12:01:55 AM |
| 69.127.41.204 | Cablevision Systems | 2011-06-04 10:40:54 AM |
| 69.127.99.189 | Cablevision Systems | 2011-06-07 02:48:50 PM |
| 69.133.94.96 | Bright House Networks | 2011-06-06 06:11:48 AM |
| 69.134.122.32 | Road Runner | 2011-06-04 08:38:42 PM |
| 69.136.205.234 | Comcast Cable Communications | 2011-07-06 04:46:19 PM |
| 69.137.101.224 | Comcast Cable Communications | 2011-08-22 03:10:04 AM |
| 69.137.190.102 | Comcast Cable Communications | 2011-08-29 12:31:34 AM |
| 69.137.24.196 | Comcast Cable Communications | 2011-06-03 10:40:04 PM |
| 69.138.70.24 | Comcast Cable Communications | 2011-05-27 10:14:03 PM |
| 69.140.150.248 | Comcast Cable Communications | 2011-07-27 11:06:05 AM |
| 69.140.171.168 | Comcast Cable Communications | 2011-06-21 08:45:30 AM |
| 69.140.238.102 | Comcast Cable Communications | 2011-09-16 03:06:25 AM |
| 69.140.6.92 | Comcast Cable Communications | 2011-06-03 02:57:09 AM |
| 69.142.220.129 | Comcast Cable Communications | 2011-06-16 10:31:19 PM |
| 69.142.239.87 | Comcast Cable Communications | 2011-07-18 05:41:45 AM |
| 69.143.162.101 | Comcast Cable Communications | 2011-07-15 03:40:35 PM |
| 69.149.148.148 | AT&T Internet Services | 2011-09-02 07:02:33 AM |
| 69.152.39.126 | AT&T Internet Services | 2011-06-01 05:58:39 PM |
| 69.167.197.196 | Jackson Energy Authority | 2011-08-09 03:41:13 PM |
| 69.176.230.67 | Windstream Communications | 2011-05-27 09:59:03 PM |
| 69.178.14.239 | General Communication | 2011-06-11 03:28:59 AM |
| 69.180.112.4 | Comcast Cable Communications | 2011-05-30 02:22:35 AM |
| 69.180.158.13 | Comcast Cable Communications | 2011-06-05 09:07:34 AM |
| 69.181.80.25 | Comcast Cable Communications | 2011-06-22 08:04:42 AM |
| 69.181.81.44 | Comcast Cable Communications | 2011-05-31 02:20:21 PM |

| | | |
|---|---|---|
| 69.209.60.7 | AT&T Internet Services | 2011-06-12 11:47:48 PM |
| 69.23.246.41 | Road Runner | 2011-05-30 11:21:22 AM |
| 69.230.190.254 | AT&T Internet Services | 2011-08-07 03:44:18 PM |
| 69.230.206.52 | AT&T Internet Services | 2011-08-14 07:30:16 PM |
| 69.234.23.167 | AT&T Internet Services | 2011-07-03 02:09:39 PM |
| 69.234.28.141 | AT&T Internet Services | 2011-07-21 12:43:17 AM |
| 69.236.160.221 | AT&T Internet Services | 2011-09-07 11:39:28 AM |
| 69.242.113.88 | Comcast Cable Communications | 2011-06-08 08:56:26 PM |
| 69.242.37.101 | Comcast Cable Communications | 2011-06-04 04:08:34 PM |
| 69.243.225.58 | Comcast Cable Communications | 2011-07-27 01:29:49 AM |
| 69.244.151.126 | Comcast Cable Communications | 2011-09-21 02:57:38 PM |
| 69.244.226.81 | Comcast Cable Communications | 2011-09-06 03:06:08 PM |
| 69.247.53.5 | Comcast Cable Communications | 2011-08-07 01:45:44 PM |
| 69.248.2.124 | Comcast Cable Communications | 2011-08-20 02:54:36 AM |
| 69.249.168.57 | Comcast Cable Communications | 2011-09-02 04:45:15 AM |
| 69.251.197.35 | Comcast Cable Communications | 2011-07-18 06:27:46 AM |
| 69.251.53.128 | Comcast Cable Communications | 2011-06-07 02:08:28 AM |
| 69.251.8.200 | Comcast Cable Communications | 2011-07-16 09:23:09 AM |
| 69.42.6.133 | Wave Broadband | 2011-06-10 04:27:08 PM |
| 69.53.129.28 | Birch Telecom | 2011-06-02 11:50:04 PM |
| 69.62.226.240 | Roseville Telephone Company | 2011-05-28 05:17:07 PM |
| 69.66.18.168 | Windstream Communications | 2011-08-16 09:25:21 AM |
| 69.73.119.240 | Knology Holdings | 2011-07-15 01:11:01 PM |
| 70.1.156.103 | Sprint PCS | 2011-07-13 01:59:31 PM |
| 70.113.221.94 | Road Runner | 2011-05-29 10:55:30 PM |
| 70.113.28.26 | Road Runner | 2011-06-10 06:37:12 PM |
| 70.113.29.113 | Road Runner | 2011-07-01 04:23:54 AM |
| 70.119.220.72 | Bright House Networks | 2011-07-07 09:41:22 AM |
| 70.119.57.220 | Bright House Networks | 2011-08-21 09:32:02 AM |
| 70.122.91.224 | Road Runner | 2011-06-06 01:26:10 AM |
| 70.124.77.112 | Road Runner | 2011-09-23 03:58:38 PM |
| 70.139.81.254 | AT&T Internet Services | 2011-08-28 09:54:01 PM |
| 70.162.152.29 | Cox Communications | 2011-06-01 10:34:26 AM |
| 70.162.78.246 | Cox Communications | 2011-08-03 10:28:53 AM |
| 70.163.62.244 | Cox Communications | 2011-07-30 01:36:05 PM |
| 70.170.112.76 | Cox Communications | 2011-06-17 03:53:29 AM |
| 70.171.242.203 | Cox Communications | 2011-06-25 10:59:53 AM |
| 70.174.10.19 | Cox Communications | 2011-08-30 07:03:16 PM |
| 70.174.30.130 | Cox Communications | 2011-06-12 09:10:14 PM |
| 70.176.114.48 | Cox Communications | 2011-05-28 03:38:43 AM |
| 70.176.18.65 | Cox Communications | 2011-05-28 08:11:51 AM |
| 70.176.64.7 | Cox Communications | 2011-06-01 02:12:32 PM |
| 70.177.112.235 | Cox Communications | 2011-07-14 06:21:21 PM |
| 70.177.121.44 | Cox Communications | 2011-06-22 03:58:55 PM |
| 70.177.191.149 | Cox Communications | 2011-05-28 02:59:02 PM |
| 70.177.215.230 | Cox Communications | 2011-07-06 04:15:25 AM |
| 70.178.87.59 | Cox Communications | 2011-06-27 04:12:56 PM |

| IP Address | Provider | Timestamp |
|---|---|---|
| 70.179.151.220 | Cox Communications | 2011-07-04 07:59:40 AM |
| 70.179.97.88 | Cox Communications | 2011-06-18 04:52:04 PM |
| 70.181.104.246 | Cox Communications | 2011-06-02 10:18:08 AM |
| 70.181.216.74 | Cox Communications | 2011-05-29 02:46:23 AM |
| 70.181.57.183 | Cox Communications | 2011-06-02 11:10:39 AM |
| 70.181.93.150 | Cox Communications | 2011-07-09 02:56:14 PM |
| 70.185.126.36 | Cox Communications | 2011-06-07 06:23:06 AM |
| 70.187.149.168 | Cox Communications | 2011-05-28 09:52:44 PM |
| 70.189.219.199 | Cox Communications | 2011-06-05 02:05:42 PM |
| 70.189.70.198 | Cox Communications | 2011-05-28 09:56:53 AM |
| 70.225.162.128 | AT&T Internet Services | 2011-06-04 09:38:22 AM |
| 70.226.123.164 | AT&T Internet Services | 2011-05-28 03:38:46 AM |
| 70.23.201.163 | Verizon Online | 2011-08-14 09:50:17 PM |
| 70.239.7.109 | AT&T Internet Services | 2011-05-28 03:08:54 AM |
| 70.249.221.47 | AT&T Internet Services | 2011-05-31 11:15:06 PM |
| 70.94.82.238 | Road Runner | 2011-05-31 02:03:42 PM |
| 70.95.245.119 | Road Runner | 2011-07-23 08:23:39 PM |
| 71.0.191.87 | Embarq Corporation | 2011-05-30 03:03:36 AM |
| 71.100.156.179 | Verizon Online | 2011-05-28 11:38:27 AM |
| 71.105.107.67 | Verizon Online | 2011-08-12 03:40:13 PM |
| 71.123.42.2 | Verizon Online | 2011-05-28 01:30:10 AM |
| 71.134.228.117 | AT&T Internet Services | 2011-06-05 11:31:38 PM |
| 71.139.28.200 | AT&T Internet Services | 2011-06-17 01:11:24 AM |
| 71.163.180.242 | Verizon Online | 2011-05-28 04:48:37 PM |
| 71.163.30.220 | Verizon Online | 2011-06-17 04:33:31 AM |
| 71.163.5.85 | Verizon Online | 2011-06-06 06:11:48 AM |
| 71.163.9.188 | Verizon Online | 2011-08-01 09:09:16 PM |
| 71.164.227.246 | Verizon Online | 2011-08-06 10:05:46 PM |
| 71.167.108.73 | Verizon Online | 2011-05-31 11:15:06 PM |
| 71.167.157.17 | Verizon Online | 2011-05-29 09:17:56 PM |
| 71.167.167.191 | Verizon Online | 2011-06-03 11:16:17 AM |
| 71.168.213.117 | Verizon Online | 2011-08-03 05:32:44 AM |
| 71.170.172.31 | Verizon Online | 2011-05-28 04:49:16 AM |
| 71.172.52.36 | Verizon Online | 2011-06-04 03:24:11 AM |
| 71.174.17.132 | Verizon Online | 2011-06-20 07:38:08 PM |
| 71.174.20.62 | Verizon Online | 2011-07-18 06:27:47 AM |
| 71.174.24.106 | Verizon Online | 2011-07-08 06:10:56 AM |
| 71.174.26.140 | Verizon Online | 2011-07-14 10:44:08 AM |
| 71.174.28.205 | Verizon Online | 2011-08-04 02:59:37 PM |
| 71.174.29.29 | Verizon Online | 2011-07-30 03:46:48 AM |
| 71.177.149.248 | Verizon Online | 2011-06-02 03:29:56 AM |
| 71.177.17.234 | Verizon Online | 2011-07-30 08:07:25 AM |
| 71.179.21.137 | Verizon Online | 2011-09-02 11:27:21 AM |
| 71.180.31.182 | Verizon Online | 2011-06-02 08:45:26 PM |
| 71.182.234.248 | Verizon Online | 2011-06-06 04:01:44 AM |
| 71.183.208.8 | Verizon Online | 2011-06-04 02:20:31 PM |
| 71.183.246.19 | Verizon Online | 2011-05-31 10:41:05 PM |

| | | |
|---|---|---|
| 71.183.40.52 | Verizon Online | 2011-07-08 09:09:41 PM |
| 71.184.242.103 | Verizon Online | 2011-07-15 01:11:01 PM |
| 71.184.254.3 | Verizon Online | 2011-05-27 11:48:06 PM |
| 71.186.236.11 | Verizon Online | 2011-05-29 07:54:32 AM |
| 71.187.212.13 | Verizon Online | 2011-06-01 04:50:16 AM |
| 71.187.235.174 | Verizon Online | 2011-06-22 10:08:45 AM |
| 71.188.118.45 | Verizon Online | 2011-06-27 06:59:40 AM |
| 71.188.124.199 | Verizon Online | 2011-07-22 07:32:52 PM |
| 71.188.49.160 | Verizon Online | 2011-05-29 04:03:46 PM |
| 71.190.254.210 | Verizon Online | 2011-07-03 07:56:18 PM |
| 71.191.229.247 | Verizon Online | 2011-06-25 10:59:53 AM |
| 71.192.46.158 | Comcast Cable Communications | 2011-07-07 01:21:25 PM |
| 71.192.81.129 | Comcast Cable Communications | 2011-06-26 05:33:24 AM |
| 71.193.140.82 | Comcast Cable Communications | 2011-07-12 10:29:13 AM |
| 71.193.201.11 | Comcast Cable Communications | 2011-06-25 10:31:41 PM |
| 71.193.228.236 | Comcast Cable Communications | 2011-05-29 01:04:22 AM |
| 71.193.229.76 | Comcast Cable Communications | 2011-07-01 04:11:47 PM |
| 71.193.23.71 | Comcast Cable Communications | 2011-07-13 04:19:44 AM |
| 71.194.154.116 | Comcast Cable Communications | 2011-07-19 10:49:08 AM |
| 71.195.133.58 | Comcast Cable Communications | 2011-07-17 08:59:30 PM |
| 71.195.87.25 | Comcast Cable Communications | 2011-06-03 12:51:19 PM |
| 71.196.112.196 | Comcast Cable Communications | 2011-05-27 11:48:06 PM |
| 71.197.129.21 | Comcast Cable Communications | 2011-08-08 06:31:05 PM |
| 71.197.138.145 | Comcast Cable Communications | 2011-09-14 04:10:42 AM |
| 71.197.229.190 | Comcast Cable Communications | 2011-07-31 03:45:31 AM |
| 71.197.255.95 | Comcast Cable Communications | 2011-05-28 06:30:47 AM |
| 71.198.153.107 | Comcast Cable Communications | 2011-08-25 12:10:10 AM |
| 71.199.140.210 | Comcast Cable Communications | 2011-05-29 09:30:05 AM |
| 71.200.112.139 | Comcast Cable Communications | 2011-08-11 08:46:49 PM |
| 71.201.227.72 | Comcast Cable Communications | 2011-06-14 04:33:05 PM |
| 71.202.155.207 | Comcast Cable Communications | 2011-06-25 06:03:13 AM |
| 71.202.210.240 | Comcast Cable Communications | 2011-07-13 06:29:18 AM |
| 71.202.67.64 | Comcast Cable Communications | 2011-09-02 11:32:58 AM |
| 71.203.43.54 | Comcast Cable Communications | 2011-07-03 09:28:49 PM |
| 71.203.90.20 | Comcast Cable Communications | 2011-06-30 12:44:39 AM |
| 71.204.20.117 | Comcast Cable Communications | 2011-08-09 01:36:10 PM |
| 71.206.126.151 | Comcast Cable Communications | 2011-08-04 06:52:43 PM |
| 71.207.101.128 | Comcast Cable Communications | 2011-06-25 08:17:36 PM |
| 71.207.249.114 | Comcast Cable Communications | 2011-06-22 02:42:02 AM |
| 71.211.149.44 | Qwest Communications | 2011-07-11 05:13:12 PM |
| 71.215.13.113 | Qwest Communications | 2011-08-23 12:09:07 PM |
| 71.221.200.114 | Qwest Communications | 2011-07-26 06:01:14 AM |
| 71.222.129.32 | Qwest Communications | 2011-07-04 08:03:00 PM |
| 71.225.145.43 | Comcast Cable Communications | 2011-06-10 04:47:44 PM |
| 71.226.206.185 | Comcast Cable Communications | 2011-06-11 08:50:29 PM |
| 71.227.202.222 | Comcast Cable Communications | 2011-06-09 08:02:15 AM |
| 71.227.237.173 | Comcast Cable Communications | 2011-07-23 11:36:44 PM |

| IP Address | ISP | Date/Time |
|---|---|---|
| 71.228.127.155 | Comcast Cable Communications | 2011-06-07 07:04:57 PM |
| 71.228.158.34 | Comcast Cable Communications | 2011-05-29 04:03:46 PM |
| 71.228.54.237 | Comcast Cable Communications | 2011-08-05 03:49:30 AM |
| 71.228.54.74 | Comcast Cable Communications | 2011-07-07 02:06:34 AM |
| 71.229.145.232 | Comcast Cable Communications | 2011-06-09 03:14:00 PM |
| 71.229.87.179 | Comcast Cable Communications | 2011-07-14 10:44:08 AM |
| 71.230.113.99 | Comcast Cable Communications | 2011-08-06 10:50:17 PM |
| 71.230.134.37 | Comcast Cable Communications | 2011-06-03 01:57:07 AM |
| 71.230.18.173 | Comcast Cable Communications | 2011-05-28 11:26:17 PM |
| 71.231.190.203 | Comcast Cable Communications | 2011-08-14 07:30:13 PM |
| 71.233.163.186 | Comcast Cable Communications | 2011-06-20 02:39:27 PM |
| 71.233.211.74 | Comcast Cable Communications | 2011-06-27 04:49:38 AM |
| 71.234.16.56 | Comcast Cable Communications | 2011-06-11 11:42:35 PM |
| 71.236.121.169 | Comcast Cable Communications | 2011-08-01 06:58:42 PM |
| 71.236.39.160 | Comcast Cable Communications | 2011-06-04 09:47:44 PM |
| 71.237.209.236 | Comcast Cable Communications | 2011-06-01 12:25:29 PM |
| 71.238.164.18 | Comcast Cable Communications | 2011-05-31 05:38:56 PM |
| 71.238.41.71 | Comcast Cable Communications | 2011-05-30 11:21:21 AM |
| 71.239.32.113 | Comcast Cable Communications | 2011-05-30 03:45:08 AM |
| 71.241.144.217 | Verizon Online | 2011-06-18 12:04:26 PM |
| 71.246.213.89 | Verizon Online | 2011-06-01 10:28:48 PM |
| 71.251.55.35 | Verizon Online | 2011-07-25 05:02:21 PM |
| 71.252.164.32 | Verizon Online | 2011-08-07 03:50:48 PM |
| 71.252.205.238 | Verizon Online | 2011-06-03 06:17:25 PM |
| 71.252.241.191 | Verizon Online | 2011-05-31 03:36:24 PM |
| 71.255.226.246 | Verizon Online | 2011-07-06 01:33:41 PM |
| 71.255.227.16 | Verizon Online | 2011-07-15 03:40:35 PM |
| 71.32.199.109 | Qwest Communications | 2011-09-23 01:54:21 PM |
| 71.33.151.2 | Qwest Communications | 2011-08-20 09:47:12 PM |
| 71.33.156.196 | Qwest Communications | 2011-05-28 08:13:42 PM |
| 71.33.190.87 | Qwest Communications | 2011-08-05 12:43:16 PM |
| 71.35.133.152 | Qwest Communications | 2011-07-02 02:43:06 AM |
| 71.35.144.186 | Qwest Communications | 2011-08-24 10:44:16 AM |
| 71.35.173.162 | Qwest Communications | 2011-05-30 08:00:46 AM |
| 71.35.179.198 | Qwest Communications | 2011-08-05 06:44:58 PM |
| 71.45.131.233 | Bright House Networks | 2011-07-11 07:45:17 PM |
| 71.45.145.145 | Bright House Networks | 2011-05-28 08:11:50 AM |
| 71.45.9.181 | Bright House Networks | 2011-08-07 11:35:41 AM |
| 71.56.113.197 | Comcast Cable Communications | 2011-07-12 10:01:33 PM |
| 71.56.182.152 | Comcast Cable Communications | 2011-06-17 07:26:36 AM |
| 71.56.25.110 | Comcast Cable Communications | 2011-06-08 09:31:57 PM |
| 71.57.124.157 | Comcast Cable Communications | 2011-07-31 11:19:06 PM |
| 71.57.51.243 | Comcast Cable Communications | 2011-06-30 03:22:43 AM |
| 71.57.91.7 | Comcast Cable Communications | 2011-07-05 02:12:14 AM |
| 71.59.2.163 | Comcast Cable Communications | 2011-07-05 02:47:36 PM |
| 71.59.238.3 | Comcast Cable Communications | 2011-06-07 02:51:29 AM |
| 71.60.196.236 | Comcast Cable Communications | 2011-05-30 09:43:18 AM |

| | | |
|---|---|---|
| 71.60.41.149 | Comcast Cable Communications | 2011-07-31 04:27:03 AM |
| 71.62.144.159 | Comcast Cable Communications | 2011-07-06 08:41:24 PM |
| 71.62.217.154 | Comcast Cable Communications | 2011-06-17 09:02:59 PM |
| 71.63.14.128 | Comcast Cable Communications | 2011-05-28 06:30:47 AM |
| 71.63.150.69 | Comcast Cable Communications | 2011-07-25 12:24:58 AM |
| 71.74.232.200 | Road Runner | 2011-08-16 09:22:53 PM |
| 71.79.168.17 | Road Runner | 2011-07-09 10:28:06 AM |
| 71.80.212.94 | Charter Communications | 2011-05-31 02:03:42 PM |
| 71.81.76.12 | Charter Communications | 2011-06-15 05:49:50 PM |
| 71.82.88.71 | Charter Communications | 2011-08-15 07:17:04 AM |
| 71.85.225.49 | Charter Communications | 2011-07-15 01:11:00 PM |
| 71.89.21.54 | Charter Communications | 2011-07-15 12:22:39 AM |
| 71.90.42.117 | Charter Communications | 2011-06-02 03:58:26 AM |
| 71.91.18.192 | Charter Communications | 2011-05-29 07:54:32 AM |
| 71.91.59.6 | Charter Communications | 2011-06-03 03:09:03 AM |
| 71.93.107.183 | Charter Communications | 2011-06-01 07:53:12 PM |
| 71.94.131.138 | Charter Communications | 2011-08-10 07:40:42 AM |
| 72.13.246.196 | I-2000, Inc. | 2011-06-08 08:25:54 PM |
| 72.130.68.9 | Road Runner | 2011-06-18 07:09:47 AM |
| 72.131.16.232 | Road Runner | 2011-05-29 11:09:08 AM |
| 72.15.88.53 | HC Cable OPCO, LLC | 2011-06-24 04:12:20 PM |
| 72.174.159.212 | Bresnan Communications | 2011-09-22 10:59:10 PM |
| 72.174.35.243 | Bresnan Communications | 2011-07-27 04:59:25 AM |
| 72.174.64.172 | Bresnan Communications | 2011-05-28 04:48:37 PM |
| 72.174.66.61 | Bresnan Communications | 2011-08-24 07:28:46 AM |
| 72.177.223.174 | Road Runner | 2011-07-14 03:40:17 PM |
| 72.177.50.43 | Road Runner | 2011-06-02 05:41:30 AM |
| 72.177.81.218 | Road Runner | 2011-06-11 08:50:30 PM |
| 72.184.21.153 | Bright House Networks | 2011-06-01 07:53:12 PM |
| 72.184.80.153 | Bright House Networks | 2011-07-31 03:23:52 PM |
| 72.185.3.215 | Bright House Networks | 2011-07-08 01:19:16 AM |
| 72.186.78.221 | Bright House Networks | 2011-07-22 04:22:16 PM |
| 72.189.203.192 | Bright House Networks | 2011-07-23 01:45:06 AM |
| 72.190.9.154 | Road Runner | 2011-08-07 08:42:05 AM |
| 72.192.121.79 | Cox Communications | 2011-06-18 04:16:33 PM |
| 72.196.198.81 | Cox Communications | 2011-09-23 07:05:54 AM |
| 72.197.194.161 | Cox Communications | 2011-08-16 01:46:59 PM |
| 72.197.83.191 | Cox Communications | 2011-06-05 11:01:05 PM |
| 72.208.172.94 | Cox Communications | 2011-06-04 01:37:08 AM |
| 72.208.9.149 | Cox Communications | 2011-06-11 11:47:38 PM |
| 72.209.230.193 | Cox Communications | 2011-09-23 03:58:13 PM |
| 72.219.149.36 | Cox Communications | 2011-06-06 12:39:00 PM |
| 72.219.189.77 | Cox Communications | 2011-06-14 12:29:59 AM |
| 72.220.108.207 | Cox Communications | 2011-06-27 09:20:44 AM |
| 72.220.168.154 | Cox Communications | 2011-08-18 10:03:23 AM |
| 72.220.180.87 | Cox Communications | 2011-05-30 03:03:36 AM |
| 72.220.45.53 | Cox Communications | 2011-06-21 05:39:24 AM |

| | | |
|---|---|---|
| 72.221.106.195 | Cox Communications | 2011-05-31 02:14:49 PM |
| 72.221.110.197 | Cox Communications | 2011-08-06 10:36:29 AM |
| 72.225.206.241 | Road Runner | 2011-07-13 05:23:16 AM |
| 72.229.136.211 | Road Runner | 2011-05-29 10:55:29 PM |
| 72.229.245.71 | Road Runner | 2011-06-24 02:24:55 AM |
| 72.229.52.171 | Road Runner | 2011-05-31 02:20:22 PM |
| 72.23.146.23 | Armstrong Cable Services | 2011-05-28 06:27:09 PM |
| 72.23.55.103 | Armstrong Cable Services | 2011-05-30 09:28:09 PM |
| 72.230.196.1 | Road Runner | 2011-07-02 04:39:07 AM |
| 72.24.153.104 | Cable One | 2011-06-18 02:57:10 AM |
| 72.240.176.141 | Buckeye Cablevision | 2011-06-03 04:29:22 PM |
| 72.240.253.64 | Buckeye Cablevision | 2011-06-16 09:58:22 AM |
| 72.28.185.152 | Atlantic Broadband Finance | 2011-08-05 03:49:30 AM |
| 72.48.91.73 | Grande Communications Networks | 2011-08-25 03:30:37 PM |
| 72.64.105.95 | Verizon Online | 2011-08-12 03:40:13 PM |
| 72.66.126.245 | Verizon Online | 2011-07-19 10:27:31 PM |
| 72.78.219.189 | Verizon Online | 2011-08-01 08:00:53 AM |
| 72.78.235.100 | Verizon Online | 2011-07-28 08:47:15 AM |
| 72.81.219.92 | Verizon Online | 2011-07-03 11:08:01 AM |
| 72.88.93.60 | Verizon Online | 2011-06-16 04:55:38 PM |
| 72.91.242.235 | Verizon Online | 2011-07-10 12:49:52 PM |
| 72.91.93.17 | Verizon Online | 2011-06-21 05:35:45 PM |
| 72.94.16.223 | Verizon Online | 2011-07-16 12:39:23 AM |
| 74.100.134.224 | Verizon Online | 2011-07-26 06:12:44 AM |
| 74.100.48.101 | Verizon Online | 2011-07-13 07:00:40 PM |
| 74.100.62.8 | Verizon Online | 2011-05-28 04:48:36 PM |
| 74.101.207.70 | Verizon Online | 2011-07-07 12:32:32 AM |
| 74.101.208.70 | Verizon Online | 2011-06-30 08:33:45 PM |
| 74.101.8.72 | Verizon Online | 2011-06-15 10:44:29 PM |
| 74.103.155.187 | Verizon Online | 2011-07-06 07:18:51 PM |
| 74.104.164.130 | Verizon Online | 2011-06-02 11:30:02 PM |
| 74.105.106.212 | Verizon Online | 2011-06-01 06:49:49 AM |
| 74.105.109.155 | Verizon Online | 2011-06-22 05:59:38 AM |
| 74.106.224.33 | Verizon Online | 2011-07-07 11:26:13 PM |
| 74.107.114.23 | Verizon Online | 2011-07-01 01:18:41 PM |
| 74.111.196.253 | Verizon Online | 2011-05-28 12:03:07 AM |
| 74.111.23.219 | Verizon Online | 2011-06-30 06:07:06 PM |
| 74.111.24.217 | Verizon Online | 2011-08-22 06:40:10 AM |
| 74.111.40.11 | Verizon Online | 2011-08-07 03:44:18 PM |
| 74.123.16.255 | Tullahoma Utilities Board | 2011-08-28 07:14:04 AM |
| 74.123.250.254 | Razzo Link | 2011-06-25 12:46:27 PM |
| 74.126.226.108 | Cogent/PSI | 2011-08-16 06:29:22 PM |
| 74.128.162.53 | Insight Communications | 2011-06-08 06:08:48 AM |
| 74.129.129.18 | Insight Communications | 2011-06-10 09:21:17 PM |
| 74.131.218.190 | Insight Communications | 2011-08-15 04:13:49 PM |
| 74.137.48.132 | Insight Communications | 2011-06-14 10:00:15 PM |
| 74.138.159.25 | Insight Communications | 2011-06-03 09:12:42 AM |

| | | |
|---|---|---|
| 74.139.131.57 | Insight Communications | 2011-07-04 11:52:36 PM |
| 74.140.68.129 | Insight Communications | 2011-05-29 05:48:19 PM |
| 74.141.110.160 | Insight Communications | 2011-06-14 05:36:36 AM |
| 74.192.11.80 | Suddenlink Communications | 2011-05-30 06:21:13 AM |
| 74.192.115.171 | Suddenlink Communications | 2011-07-12 02:54:20 PM |
| 74.192.201.216 | Suddenlink Communications | 2011-06-12 06:29:37 PM |
| 74.192.22.36 | Suddenlink Communications | 2011-06-26 05:30:23 AM |
| 74.196.32.159 | Suddenlink Communications | 2011-05-27 09:59:03 PM |
| 74.196.57.69 | Suddenlink Communications | 2011-06-06 10:29:25 AM |
| 74.199.1.48 | WideOpenWest Finance | 2011-07-05 01:42:09 AM |
| 74.215.66.167 | Cincinnati Bell Telephone | 2011-08-29 12:31:34 AM |
| 74.222.219.54 | SureWest Kansas Operations | 2011-08-22 01:21:03 AM |
| 74.240.124.186 | BellSouth | 2011-07-17 04:49:23 PM |
| 74.240.30.189 | BellSouth | 2011-06-27 05:01:38 AM |
| 74.245.90.194 | BellSouth | 2011-06-05 02:02:54 AM |
| 74.246.165.237 | BellSouth | 2011-09-15 07:37:58 PM |
| 74.66.136.117 | Road Runner | 2011-06-30 01:33:46 PM |
| 74.70.100.179 | Road Runner | 2011-08-11 01:31:16 AM |
| 74.72.232.224 | Road Runner | 2011-06-24 02:21:23 AM |
| 74.73.185.120 | Road Runner | 2011-06-06 11:55:29 AM |
| 74.73.37.212 | Road Runner | 2011-07-06 12:14:42 PM |
| 74.75.109.132 | Road Runner | 2011-08-24 05:07:27 PM |
| 74.76.33.144 | Road Runner | 2011-07-28 02:24:34 AM |
| 74.90.143.5 | Cablevision Systems | 2011-07-26 07:51:09 PM |
| 74.90.203.1 | Cablevision Systems | 2011-07-26 11:38:47 PM |
| 74.96.118.231 | Verizon Online | 2011-07-24 03:14:44 PM |
| 74.96.56.233 | Verizon Online | 2011-06-30 05:58:18 AM |
| 74.98.188.131 | Verizon Online | 2011-06-03 11:01:16 AM |
| 74.98.237.157 | Verizon Online | 2011-06-28 02:41:45 AM |
| 75.108.164.253 | Suddenlink Communications | 2011-07-21 01:25:49 AM |
| 75.108.185.179 | Suddenlink Communications | 2011-08-21 06:55:19 PM |
| 75.111.195.25 | Suddenlink Communications | 2011-08-02 10:24:41 AM |
| 75.111.86.136 | Suddenlink Communications | 2011-07-13 06:29:18 AM |
| 75.118.108.16 | WideOpenWest Finance | 2011-05-29 02:38:45 PM |
| 75.118.3.183 | WideOpenWest Finance | 2011-06-25 03:47:30 PM |
| 75.118.59.51 | WideOpenWest Finance | 2011-07-14 06:06:21 PM |
| 75.128.80.234 | Charter Communications | 2011-05-29 09:30:05 AM |
| 75.131.205.246 | Charter Communications | 2011-08-02 08:11:36 AM |
| 75.131.35.86 | Charter Communications | 2011-06-17 03:53:29 AM |
| 75.132.24.129 | Charter Communications | 2011-06-08 03:33:13 AM |
| 75.133.175.64 | Charter Communications | 2011-09-09 01:11:10 AM |
| 75.135.232.244 | Charter Communications | 2011-07-28 04:20:00 PM |
| 75.138.189.27 | Charter Communications | 2011-05-28 06:17:38 PM |
| 75.140.239.85 | Charter Communications | 2011-06-11 06:05:24 PM |
| 75.141.128.153 | Charter Communications | 2011-07-27 02:17:11 PM |
| 75.148.52.249 | Comcast Cable Communications | 2011-06-08 03:33:13 AM |
| 75.18.222.103 | AT&T Internet Services | 2011-09-11 01:53:09 AM |

| | | |
|---|---|---|
| 75.181.148.58 | Road Runner | 2011-06-22 10:51:07 PM |
| 75.187.145.101 | Road Runner | 2011-06-17 11:30:03 PM |
| 75.21.165.55 | AT&T Internet Services | 2011-09-20 05:56:23 AM |
| 75.23.223.0 | AT&T Internet Services | 2011-09-03 06:10:54 AM |
| 75.26.247.51 | AT&T Internet Services | 2011-09-12 07:35:13 PM |
| 75.34.31.218 | AT&T Internet Services | 2011-06-07 11:13:39 PM |
| 75.36.196.202 | AT&T Internet Services | 2011-08-13 05:54:07 AM |
| 75.37.24.194 | AT&T Internet Services | 2011-07-09 12:40:10 PM |
| 75.42.163.185 | AT&T Internet Services | 2011-07-04 08:59:40 AM |
| 75.54.218.172 | AT&T Internet Services | 2011-06-02 12:21:11 PM |
| 75.64.211.136 | Comcast Cable Communications | 2011-06-24 09:20:08 AM |
| 75.65.244.67 | Comcast Cable Communications | 2011-05-29 07:54:41 AM |
| 75.68.4.136 | Comcast Cable Communications | 2011-06-06 10:29:25 AM |
| 75.69.66.139 | Comcast Cable Communications | 2011-08-13 09:51:35 PM |
| 75.70.101.56 | Comcast Cable Communications | 2011-05-30 07:45:06 PM |
| 75.71.84.184 | Comcast Cable Communications | 2011-06-05 06:46:59 AM |
| 75.72.252.35 | Comcast Cable Communications | 2011-05-31 07:56:00 PM |
| 75.73.5.171 | Comcast Cable Communications | 2011-06-03 05:36:06 AM |
| 75.73.90.84 | Comcast Cable Communications | 2011-06-25 10:31:40 PM |
| 75.74.19.155 | Comcast Cable Communications | 2011-06-13 02:25:21 AM |
| 75.75.162.193 | Comcast Cable Communications | 2011-06-04 05:12:45 AM |
| 75.76.115.97 | Knology Holdings | 2011-07-21 12:55:18 AM |
| 75.82.48.243 | Road Runner | 2011-07-05 01:16:00 PM |
| 75.83.112.219 | Road Runner | 2011-08-16 01:50:05 PM |
| 75.84.216.112 | Road Runner | 2011-08-25 06:03:50 AM |
| 75.85.36.188 | Road Runner | 2011-06-09 10:18:19 AM |
| 75.87.163.102 | Road Runner | 2011-07-05 10:12:55 AM |
| 75.93.56.185 | Clearwire US LLC | 2011-06-05 04:57:27 AM |
| 75.94.83.86 | Clearwire US LLC | 2011-06-06 06:11:51 AM |
| 76.100.212.26 | Comcast Cable Communications | 2011-06-02 08:23:25 PM |
| 76.102.125.84 | Comcast Cable Communications | 2011-07-10 09:32:38 PM |
| 76.102.134.162 | Comcast Cable Communications | 2011-06-17 04:48:34 AM |
| 76.102.139.44 | Comcast Cable Communications | 2011-06-04 07:47:40 PM |
| 76.102.237.88 | Comcast Cable Communications | 2011-06-01 02:59:12 AM |
| 76.102.25.4 | Comcast Cable Communications | 2011-06-02 03:29:56 AM |
| 76.103.177.58 | Comcast Cable Communications | 2011-05-30 06:07:02 PM |
| 76.104.162.116 | Comcast Cable Communications | 2011-07-10 10:04:39 PM |
| 76.104.173.217 | Comcast Cable Communications | 2011-06-28 02:34:16 AM |
| 76.104.220.208 | Comcast Cable Communications | 2011-05-28 09:52:44 PM |
| 76.104.25.29 | Comcast Cable Communications | 2011-06-23 02:38:13 AM |
| 76.105.138.117 | Comcast Cable Communications | 2011-07-11 10:13:52 PM |
| 76.105.223.64 | Comcast Cable Communications | 2011-07-20 05:10:33 PM |
| 76.106.8.193 | Comcast Cable Communications | 2011-05-27 10:14:03 PM |
| 76.108.109.217 | Comcast Cable Communications | 2011-06-04 03:39:12 AM |
| 76.110.174.236 | Comcast Cable Communications | 2011-07-30 01:34:43 AM |
| 76.111.10.169 | Comcast Cable Communications | 2011-07-30 02:39:38 PM |
| 76.111.13.186 | Comcast Cable Communications | 2011-08-11 01:53:07 PM |

| | | |
|---|---|---|
| 76.112.156.25 | Comcast Cable Communications | 2011-07-31 03:30:52 PM |
| 76.113.217.155 | Comcast Cable Communications | 2011-08-29 05:12:05 PM |
| 76.115.220.128 | Comcast Cable Communications | 2011-09-08 02:42:19 PM |
| 76.115.65.110 | Comcast Cable Communications | 2011-06-02 07:11:32 AM |
| 76.117.211.240 | Comcast Cable Communications | 2011-08-11 04:17:50 AM |
| 76.117.213.62 | Comcast Cable Communications | 2011-06-21 06:39:47 PM |
| 76.119.143.112 | Comcast Cable Communications | 2011-06-02 02:29:24 AM |
| 76.121.101.223 | Comcast Cable Communications | 2011-06-22 03:55:35 AM |
| 76.121.167.105 | Comcast Cable Communications | 2011-07-08 07:35:38 PM |
| 76.121.84.73 | Comcast Cable Communications | 2011-06-03 04:29:22 PM |
| 76.122.145.37 | Comcast Cable Communications | 2011-07-27 04:36:54 AM |
| 76.122.149.102 | Comcast Cable Communications | 2011-08-05 07:50:28 PM |
| 76.122.8.24 | Comcast Cable Communications | 2011-06-11 08:49:59 PM |
| 76.123.121.161 | Comcast Cable Communications | 2011-08-01 12:21:30 PM |
| 76.123.174.135 | Comcast Cable Communications | 2011-06-21 07:54:28 AM |
| 76.123.190.68 | Comcast Cable Communications | 2011-06-02 03:51:26 AM |
| 76.123.51.188 | Comcast Cable Communications | 2011-05-29 07:54:32 AM |
| 76.124.195.82 | Comcast Cable Communications | 2011-07-13 01:38:39 AM |
| 76.125.195.148 | Comcast Cable Communications | 2011-07-21 09:01:42 PM |
| 76.125.197.15 | Comcast Cable Communications | 2011-06-12 11:47:48 PM |
| 76.125.215.122 | Comcast Cable Communications | 2011-09-20 05:56:24 AM |
| 76.125.234.221 | Comcast Cable Communications | 2011-05-28 06:30:48 AM |
| 76.126.121.39 | Comcast Cable Communications | 2011-06-25 02:58:57 PM |
| 76.126.202.3 | Comcast Cable Communications | 2011-06-30 10:53:27 AM |
| 76.14.190.34 | Wave Broadband | 2011-07-14 10:44:08 AM |
| 76.14.3.86 | Wave Broadband | 2011-07-23 11:23:53 AM |
| 76.14.73.92 | Wave Broadband | 2011-06-08 01:01:42 AM |
| 76.15.248.229 | Road Runner | 2011-07-30 05:57:22 AM |
| 76.16.253.85 | Comcast Cable Communications | 2011-06-26 03:11:48 AM |
| 76.166.201.206 | Road Runner | 2011-09-11 11:50:28 AM |
| 76.168.184.3 | Road Runner | 2011-06-01 10:48:17 AM |
| 76.17.21.10 | Comcast Cable Communications | 2011-09-09 03:12:12 AM |
| 76.17.31.29 | Comcast Cable Communications | 2011-06-25 10:59:53 AM |
| 76.170.190.51 | Road Runner | 2011-06-07 05:19:25 PM |
| 76.170.249.163 | Road Runner | 2011-06-17 08:48:00 PM |
| 76.172.101.119 | Road Runner | 2011-07-11 04:56:51 AM |
| 76.172.48.220 | Road Runner | 2011-05-28 04:48:37 AM |
| 76.173.47.232 | Road Runner | 2011-06-03 04:29:22 PM |
| 76.177.158.216 | Road Runner | 2011-05-31 02:03:42 PM |
| 76.18.38.184 | Comcast Cable Communications | 2011-08-29 11:48:54 AM |
| 76.183.77.105 | Road Runner | 2011-05-28 11:38:27 AM |
| 76.184.212.203 | Road Runner | 2011-06-04 12:29:57 PM |
| 76.184.245.229 | Road Runner | 2011-05-29 05:18:58 AM |
| 76.184.64.15 | Road Runner | 2011-06-17 03:53:29 AM |
| 76.185.81.18 | Road Runner | 2011-06-05 08:35:34 AM |
| 76.186.120.96 | Road Runner | 2011-06-20 02:39:28 PM |
| 76.188.9.178 | Road Runner | 2011-08-08 10:24:42 PM |

| | | |
|---|---|---|
| 76.19.175.160 | Comcast Cable Communications | 2011-06-02 07:06:35 AM |
| 76.19.232.86 | Comcast Cable Communications | 2011-06-02 02:29:24 AM |
| 76.19.236.72 | Comcast Cable Communications | 2011-05-29 06:15:30 AM |
| 76.19.240.164 | Comcast Cable Communications | 2011-08-18 08:22:41 PM |
| 76.19.65.207 | Comcast Cable Communications | 2011-08-18 03:57:12 AM |
| 76.19.75.194 | Comcast Cable Communications | 2011-05-29 04:23:47 PM |
| 76.191.236.23 | Sonoma Interconnect | 2011-05-28 04:48:37 PM |
| 76.195.65.149 | AT&T Internet Services | 2011-05-28 08:11:50 AM |
| 76.20.11.36 | Comcast Cable Communications | 2011-05-29 02:23:16 PM |
| 76.20.142.202 | Comcast Cable Communications | 2011-08-14 01:43:12 AM |
| 76.20.144.234 | Comcast Cable Communications | 2011-06-01 11:07:19 PM |
| 76.203.49.115 | AT&T Internet Services | 2011-09-14 12:23:41 AM |
| 76.21.114.246 | Comcast Cable Communications | 2011-06-06 12:33:29 PM |
| 76.21.143.134 | Comcast Cable Communications | 2011-06-03 12:20:04 AM |
| 76.21.184.173 | Comcast Cable Communications | 2011-07-23 11:23:53 AM |
| 76.21.219.170 | Comcast Cable Communications | 2011-05-28 04:48:37 PM |
| 76.21.24.154 | Comcast Cable Communications | 2011-08-24 05:07:27 PM |
| 76.21.243.213 | Comcast Cable Communications | 2011-08-13 05:38:58 PM |
| 76.212.160.242 | AT&T Internet Services | 2011-08-23 08:58:31 AM |
| 76.212.172.11 | AT&T Internet Services | 2011-09-10 01:38:15 PM |
| 76.212.174.33 | AT&T Internet Services | 2011-06-12 05:00:14 AM |
| 76.217.7.116 | AT&T Internet Services | 2011-07-22 01:00:48 AM |
| 76.226.165.106 | AT&T Internet Services | 2011-08-27 10:58:27 AM |
| 76.226.83.184 | AT&T Internet Services | 2011-08-08 06:16:34 PM |
| 76.23.109.80 | Comcast Cable Communications | 2011-05-29 06:15:29 AM |
| 76.23.156.241 | Comcast Cable Communications | 2011-07-08 01:46:18 AM |
| 76.23.74.156 | Comcast Cable Communications | 2011-06-18 09:34:12 PM |
| 76.23.76.133 | Comcast Cable Communications | 2011-06-01 04:50:15 AM |
| 76.23.89.199 | Comcast Cable Communications | 2011-08-28 03:51:28 AM |
| 76.23.99.151 | Comcast Cable Communications | 2011-07-01 10:05:57 PM |
| 76.231.175.36 | AT&T Internet Services | 2011-06-07 02:59:52 PM |
| 76.239.136.6 | AT&T Internet Services | 2011-06-08 09:15:56 PM |
| 76.24.130.184 | Comcast Cable Communications | 2011-06-03 07:54:28 PM |
| 76.24.144.11 | Comcast Cable Communications | 2011-05-31 02:19:20 PM |
| 76.24.51.196 | Comcast Cable Communications | 2011-05-28 03:08:41 AM |
| 76.24.53.82 | Comcast Cable Communications | 2011-06-15 12:08:19 AM |
| 76.240.174.47 | AT&T Internet Services | 2011-06-03 08:09:12 AM |
| 76.244.158.40 | AT&T Internet Services | 2011-09-23 06:35:11 PM |
| 76.25.147.238 | Comcast Cable Communications | 2011-07-12 08:05:08 AM |
| 76.25.28.226 | Comcast Cable Communications | 2011-08-08 10:24:42 PM |
| 76.253.5.27 | AT&T Internet Services | 2011-06-15 03:40:16 PM |
| 76.254.47.139 | AT&T Internet Services | 2011-08-19 12:47:20 AM |
| 76.254.66.64 | AT&T Internet Services | 2011-06-18 06:42:18 AM |
| 76.26.182.71 | Comcast Cable Communications | 2011-06-07 10:46:07 PM |
| 76.26.220.85 | Comcast Cable Communications | 2011-06-03 10:36:03 PM |
| 76.28.112.23 | Comcast Cable Communications | 2011-06-02 03:29:56 AM |
| 76.28.197.196 | Comcast Cable Communications | 2011-06-05 06:46:59 AM |

| | | |
|---|---|---|
| 76.28.27.118 | Comcast Cable Communications | 2011-07-10 04:09:07 AM |
| 76.29.248.56 | Comcast Cable Communications | 2011-07-21 12:55:17 AM |
| 76.3.106.89 | Embarq Corporation | 2011-06-21 07:54:37 AM |
| 76.3.110.244 | Embarq Corporation | 2011-09-23 04:27:31 PM |
| 76.30.144.32 | Comcast Cable Communications | 2011-07-09 01:56:42 PM |
| 76.30.251.111 | Comcast Cable Communications | 2011-05-29 07:54:32 AM |
| 76.31.115.230 | Comcast Cable Communications | 2011-06-09 07:41:14 AM |
| 76.73.239.153 | Knology Holdings | 2011-08-30 03:12:37 PM |
| 76.77.188.14 | Paxio Inc. | 2011-06-06 09:31:23 AM |
| 76.87.10.189 | Road Runner | 2011-08-05 06:44:57 PM |
| 76.90.59.235 | Road Runner | 2011-06-17 10:42:41 AM |
| 76.91.28.142 | Road Runner | 2011-06-01 12:46:09 AM |
| 76.95.244.165 | Road Runner | 2011-08-03 03:05:40 AM |
| 76.97.221.25 | Comcast Cable Communications | 2011-08-10 05:33:29 PM |
| 76.97.9.66 | Comcast Cable Communications | 2011-05-29 09:30:05 AM |
| 76.99.21.246 | Comcast Cable Communications | 2011-05-28 06:30:48 AM |
| 76.99.6.182 | Comcast Cable Communications | 2011-08-18 11:00:24 AM |
| 8.24.30.23 | Level 3 Communications | 2011-08-03 05:32:44 AM |
| 96.19.40.89 | Cable One | 2011-08-09 04:20:14 PM |
| 96.224.218.224 | Verizon Online | 2011-07-22 10:36:01 PM |
| 96.224.224.53 | Verizon Online | 2011-07-22 02:13:20 AM |
| 96.225.93.34 | Verizon Online | 2011-08-20 05:17:11 AM |
| 96.226.221.254 | Verizon Online | 2011-06-11 06:13:34 AM |
| 96.227.231.189 | Verizon Online | 2011-05-30 01:05:53 PM |
| 96.228.40.145 | Verizon Online | 2011-05-31 05:38:56 PM |
| 96.229.246.85 | Verizon Online | 2011-05-27 11:48:06 PM |
| 96.231.141.152 | Verizon Online | 2011-06-06 06:11:48 AM |
| 96.231.199.26 | Verizon Online | 2011-06-06 01:42:10 AM |
| 96.232.204.20 | Verizon Online | 2011-07-01 09:00:36 AM |
| 96.233.1.161 | Verizon Online | 2011-06-06 01:42:10 AM |
| 96.233.102.71 | Verizon Online | 2011-07-26 12:33:55 PM |
| 96.233.5.28 | Verizon Online | 2011-07-06 07:48:54 PM |
| 96.235.36.137 | Verizon Online | 2011-06-08 08:54:53 AM |
| 96.236.218.244 | Verizon Online | 2011-07-20 05:10:33 PM |
| 96.239.27.69 | Verizon Online | 2011-06-27 09:14:13 AM |
| 96.239.56.222 | Verizon Online | 2011-09-09 04:30:47 AM |
| 96.240.0.82 | Verizon Online | 2011-06-01 04:09:35 PM |
| 96.241.179.174 | Verizon Online | 2011-06-17 04:43:31 AM |
| 96.241.225.65 | Verizon Online | 2011-08-20 10:04:49 AM |
| 96.242.90.227 | Verizon Online | 2011-05-29 09:45:06 AM |
| 96.244.124.143 | Verizon Online | 2011-06-23 01:15:30 PM |
| 96.244.125.133 | Verizon Online | 2011-05-29 05:48:19 PM |
| 96.244.237.210 | Verizon Online | 2011-06-01 10:28:47 PM |
| 96.244.60.105 | Verizon Online | 2011-08-15 12:11:22 AM |
| 96.245.125.160 | Verizon Online | 2011-05-27 09:59:02 PM |
| 96.245.160.40 | Verizon Online | 2011-06-22 02:19:52 PM |
| 96.245.253.209 | Verizon Online | 2011-05-30 09:43:18 AM |

| | | |
|---|---|---|
| 96.246.172.209 | Verizon Online | 2011-06-05 07:18:51 PM |
| 96.248.95.63 | Verizon Online | 2011-05-29 02:23:16 PM |
| 96.249.190.80 | Verizon Online | 2011-06-04 05:12:45 AM |
| 96.25.158.51 | Clearwire US LLC | 2011-07-02 06:30:43 AM |
| 96.250.10.222 | Verizon Online | 2011-05-30 01:43:35 AM |
| 96.250.103.213 | Verizon Online | 2011-06-02 06:08:51 PM |
| 96.250.212.135 | Verizon Online | 2011-06-22 06:36:00 PM |
| 96.250.9.96 | Verizon Online | 2011-06-11 12:42:53 AM |
| 96.252.218.163 | Verizon Online | 2011-05-31 07:56:00 PM |
| 96.253.110.54 | Verizon Online | 2011-07-04 11:39:44 AM |
| 96.255.106.93 | Verizon Online | 2011-08-29 06:30:45 AM |
| 96.255.231.156 | Verizon Online | 2011-09-23 02:25:10 AM |
| 96.28.83.111 | Insight Communications | 2011-05-28 03:08:43 AM |
| 96.32.130.0 | Charter Communications | 2011-06-23 08:57:14 PM |
| 96.35.166.240 | Charter Communications | 2011-05-30 03:03:36 AM |
| 96.37.232.71 | Charter Communications | 2011-07-30 11:25:23 PM |
| 96.38.169.211 | Charter Communications | 2011-06-21 01:38:38 PM |
| 96.41.174.99 | Charter Communications | 2011-06-01 05:58:39 PM |
| 96.41.70.210 | Charter Communications | 2011-08-02 02:53:19 PM |
| 96.42.44.165 | Charter Communications | 2011-06-01 11:40:21 PM |
| 96.44.149.90 | OC3 Networks & Web Solutions | 2011-07-06 07:08:00 AM |
| 97.100.198.11 | Bright House Networks | 2011-05-28 09:56:54 AM |
| 97.101.196.62 | Bright House Networks | 2011-08-27 02:02:40 AM |
| 97.101.200.166 | Bright House Networks | 2011-06-10 04:00:33 PM |
| 97.102.141.222 | Bright House Networks | 2011-06-03 03:46:03 AM |
| 97.103.188.75 | Bright House Networks | 2011-07-29 11:36:11 PM |
| 97.103.252.194 | Bright House Networks | 2011-06-27 06:59:40 AM |
| 97.104.126.67 | Bright House Networks | 2011-07-20 09:32:41 PM |
| 97.104.164.11 | Bright House Networks | 2011-08-17 06:30:26 PM |
| 97.104.187.19 | Bright House Networks | 2011-06-08 10:50:57 AM |
| 97.119.20.197 | Qwest Communications | 2011-06-08 01:07:08 AM |
| 97.81.106.183 | Charter Communications | 2011-07-09 05:10:18 PM |
| 97.81.139.153 | Charter Communications | 2011-07-25 06:44:26 AM |
| 97.83.35.54 | Charter Communications | 2011-09-13 12:41:19 PM |
| 97.87.119.61 | Charter Communications | 2011-06-03 03:46:03 AM |
| 97.89.80.249 | Charter Communications | 2011-08-17 03:57:05 AM |
| 97.94.188.148 | Charter Communications | 2011-07-15 07:12:41 PM |
| 97.96.125.165 | Bright House Networks | 2011-08-15 09:37:38 AM |
| 98.109.61.178 | Verizon Online | 2011-09-13 01:01:21 AM |
| 98.110.113.121 | Verizon Online | 2011-05-31 02:19:54 PM |
| 98.110.168.160 | Verizon Online | 2011-05-30 11:21:50 AM |
| 98.112.21.131 | Verizon Online | 2011-05-31 02:35:21 PM |
| 98.113.12.227 | Verizon Online | 2011-05-28 03:08:42 AM |
| 98.116.64.33 | Verizon Online | 2011-06-28 09:43:51 PM |
| 98.116.81.168 | Verizon Online | 2011-06-11 08:49:59 PM |
| 98.117.179.232 | Verizon Online | 2011-06-25 11:43:12 PM |
| 98.117.67.100 | Verizon Online | 2011-06-11 12:41:57 AM |

| | | |
|---|---|---|
| 98.118.46.251 | Verizon Online | 2011-07-21 03:30:22 AM |
| 98.118.83.112 | Verizon Online | 2011-07-03 02:52:09 PM |
| 98.119.191.94 | Verizon Online | 2011-05-28 04:49:16 AM |
| 98.150.37.254 | Road Runner | 2011-05-29 05:45:59 AM |
| 98.155.128.141 | Road Runner | 2011-05-29 07:40:33 AM |
| 98.155.140.183 | Road Runner | 2011-08-09 10:22:33 AM |
| 98.155.177.238 | Road Runner | 2011-09-07 11:39:30 AM |
| 98.155.194.132 | Road Runner | 2011-05-30 09:43:18 AM |
| 98.155.239.91 | Road Runner | 2011-07-22 01:00:48 AM |
| 98.155.254.33 | Road Runner | 2011-06-23 03:20:43 AM |
| 98.157.159.253 | Road Runner | 2011-06-03 11:46:05 PM |
| 98.163.229.147 | Cox Communications | 2011-07-13 02:37:12 AM |
| 98.165.1.43 | Cox Communications | 2011-06-17 08:56:09 AM |
| 98.166.109.158 | Cox Communications | 2011-08-03 07:51:11 PM |
| 98.168.209.246 | Cox Communications | 2011-07-03 04:10:50 AM |
| 98.169.116.110 | Cox Communications | 2011-06-09 07:41:15 AM |
| 98.170.201.156 | Cox Communications | 2011-06-10 09:17:17 PM |
| 98.177.206.18 | Cox Communications | 2011-05-28 04:49:16 AM |
| 98.182.23.70 | Cox Communications | 2011-05-28 04:49:16 AM |
| 98.183.182.185 | Cox Communications | 2011-05-31 11:15:06 PM |
| 98.186.163.205 | Cox Communications | 2011-07-31 05:55:35 AM |
| 98.192.174.65 | Comcast Cable Communications | 2011-05-28 03:06:03 PM |
| 98.193.41.28 | Comcast Cable Communications | 2011-07-15 03:40:35 PM |
| 98.193.47.173 | Comcast Cable Communications | 2011-06-09 03:11:37 AM |
| 98.194.255.137 | Comcast Cable Communications | 2011-06-13 07:53:30 PM |
| 98.197.228.144 | Comcast Cable Communications | 2011-07-14 11:23:06 PM |
| 98.197.84.183 | Comcast Cable Communications | 2011-06-15 10:05:36 AM |
| 98.198.10.127 | Comcast Cable Communications | 2011-05-30 04:19:59 PM |
| 98.198.94.189 | Comcast Cable Communications | 2011-05-28 04:49:17 AM |
| 98.202.106.38 | Comcast Cable Communications | 2011-07-16 04:08:29 AM |
| 98.202.215.172 | Comcast Cable Communications | 2011-06-07 07:26:37 AM |
| 98.202.235.178 | Comcast Cable Communications | 2011-06-20 02:28:57 PM |
| 98.204.50.122 | Comcast Cable Communications | 2011-06-11 03:28:58 AM |
| 98.206.177.246 | Comcast Cable Communications | 2011-06-06 01:42:10 AM |
| 98.207.150.198 | Comcast Cable Communications | 2011-08-01 02:31:34 PM |
| 98.208.146.241 | Comcast Cable Communications | 2011-07-23 05:23:34 PM |
| 98.209.106.24 | Comcast Cable Communications | 2011-05-28 09:56:54 AM |
| 98.210.155.208 | Comcast Cable Communications | 2011-06-01 07:53:12 PM |
| 98.212.199.165 | Comcast Cable Communications | 2011-05-31 09:16:32 PM |
| 98.212.25.42 | Comcast Cable Communications | 2011-06-11 12:42:53 AM |
| 98.213.97.155 | Comcast Cable Communications | 2011-05-31 02:04:29 PM |
| 98.214.38.203 | Comcast Cable Communications | 2011-05-29 11:09:08 AM |
| 98.215.142.125 | Comcast Cable Communications | 2011-05-30 04:43:39 AM |
| 98.215.177.137 | Comcast Cable Communications | 2011-06-01 04:09:35 PM |
| 98.215.185.85 | Comcast Cable Communications | 2011-05-31 02:19:54 PM |
| 98.215.212.164 | Comcast Cable Communications | 2011-06-02 08:38:25 PM |
| 98.216.139.53 | Comcast Cable Communications | 2011-06-01 07:53:12 PM |

| | | |
|---|---|---|
| 98.216.145.218 | Comcast Cable Communications | 2011-09-07 09:27:25 PM |
| 98.217.39.29 | Comcast Cable Communications | 2011-08-07 05:06:50 PM |
| 98.217.59.220 | Comcast Cable Communications | 2011-07-23 12:29:25 PM |
| 98.218.71.142 | Comcast Cable Communications | 2011-06-08 08:54:53 AM |
| 98.218.71.3 | Comcast Cable Communications | 2011-06-09 01:43:35 AM |
| 98.220.1.46 | Comcast Cable Communications | 2011-05-29 06:15:29 AM |
| 98.220.10.211 | Comcast Cable Communications | 2011-06-23 12:03:07 AM |
| 98.220.186.165 | Comcast Cable Communications | 2011-06-20 08:08:07 PM |
| 98.220.80.208 | Comcast Cable Communications | 2011-06-06 08:19:51 AM |
| 98.221.250.34 | Comcast Cable Communications | 2011-06-02 04:01:27 AM |
| 98.223.105.105 | Comcast Cable Communications | 2011-06-03 01:29:20 PM |
| 98.223.163.73 | Comcast Cable Communications | 2011-08-12 09:48:51 AM |
| 98.224.211.32 | Comcast Cable Communications | 2011-06-28 07:43:24 AM |
| 98.224.211.93 | Comcast Cable Communications | 2011-05-28 06:27:09 PM |
| 98.224.216.248 | Comcast Cable Communications | 2011-05-31 02:19:20 PM |
| 98.226.25.217 | Comcast Cable Communications | 2011-07-28 01:57:03 AM |
| 98.226.88.92 | Comcast Cable Communications | 2011-06-24 04:36:57 AM |
| 98.227.186.38 | Comcast Cable Communications | 2011-07-30 05:35:31 PM |
| 98.229.157.70 | Comcast Cable Communications | 2011-06-08 06:08:48 AM |
| 98.230.33.55 | Comcast Cable Communications | 2011-07-22 10:17:05 AM |
| 98.230.37.151 | Comcast Cable Communications | 2011-07-15 04:54:16 AM |
| 98.230.8.103 | Comcast Cable Communications | 2011-06-17 12:07:53 AM |
| 98.232.98.85 | Comcast Cable Communications | 2011-07-05 01:42:10 AM |
| 98.233.57.189 | Comcast Cable Communications | 2011-07-12 02:54:21 PM |
| 98.235.166.91 | Comcast Cable Communications | 2011-05-29 11:09:08 AM |
| 98.235.233.9 | Comcast Cable Communications | 2011-07-21 12:34:47 AM |
| 98.236.70.28 | Comcast Cable Communications | 2011-06-22 12:15:18 PM |
| 98.236.74.185 | Comcast Cable Communications | 2011-09-03 02:07:18 AM |
| 98.237.192.73 | Comcast Cable Communications | 2011-07-24 03:14:44 PM |
| 98.237.205.143 | Comcast Cable Communications | 2011-08-06 06:38:10 PM |
| 98.239.147.174 | Comcast Cable Communications | 2011-06-14 08:41:43 PM |
| 98.239.184.231 | Comcast Cable Communications | 2011-06-09 09:49:42 PM |
| 98.239.187.126 | Comcast Cable Communications | 2011-07-17 10:24:32 PM |
| 98.239.78.16 | Comcast Cable Communications | 2011-06-01 09:44:46 PM |
| 98.240.220.52 | Comcast Cable Communications | 2011-06-14 03:04:02 AM |
| 98.242.135.180 | Comcast Cable Communications | 2011-08-21 02:41:50 AM |
| 98.242.180.68 | Comcast Cable Communications | 2011-07-31 07:34:29 PM |
| 98.242.65.53 | Comcast Cable Communications | 2011-05-29 07:37:23 PM |
| 98.243.124.31 | Comcast Cable Communications | 2011-07-10 04:09:07 AM |
| 98.243.128.234 | Comcast Cable Communications | 2011-05-31 02:20:20 PM |
| 98.243.139.108 | Comcast Cable Communications | 2011-06-09 08:22:07 PM |
| 98.243.88.213 | Comcast Cable Communications | 2011-07-17 02:34:19 PM |
| 98.244.191.219 | Comcast Cable Communications | 2011-07-02 10:29:09 PM |
| 98.244.37.44 | Comcast Cable Communications | 2011-07-09 03:41:55 AM |
| 98.245.11.212 | Comcast Cable Communications | 2011-06-24 09:00:55 PM |
| 98.246.58.115 | Comcast Cable Communications | 2011-06-22 03:55:34 AM |
| 98.247.156.60 | Comcast Cable Communications | 2011-06-26 01:27:15 AM |

| | | |
|---|---|---|
| 98.247.204.89 | Comcast Cable Communications | 2011-09-09 10:17:38 AM |
| 98.247.234.109 | Comcast Cable Communications | 2011-05-29 02:46:23 AM |
| 98.248.160.44 | Comcast Cable Communications | 2011-06-06 11:16:30 AM |
| 98.248.223.16 | Comcast Cable Communications | 2011-05-28 06:30:47 AM |
| 98.248.237.4 | Comcast Cable Communications | 2011-08-22 06:40:10 AM |
| 98.249.3.227 | Comcast Cable Communications | 2011-07-23 05:23:33 PM |
| 98.250.218.250 | Comcast Cable Communications | 2011-07-09 11:50:29 PM |
| 98.250.93.240 | Comcast Cable Communications | 2011-05-31 02:14:49 PM |
| 98.251.145.32 | Comcast Cable Communications | 2011-06-07 08:22:29 PM |
| 98.251.39.67 | Comcast Cable Communications | 2011-06-18 09:34:12 AM |
| 98.253.246.65 | Comcast Cable Communications | 2011-06-08 06:08:48 AM |
| 98.254.3.55 | Comcast Cable Communications | 2011-06-14 09:34:14 PM |
| 98.77.75.154 | BellSouth | 2011-05-30 02:50:56 PM |
| 98.88.73.187 | BellSouth | 2011-06-17 03:45:29 AM |
| 98.92.231.98 | BellSouth | 2011-06-04 05:25:15 AM |
| 99.107.250.133 | AT&T Internet Services | 2011-06-21 09:40:01 AM |
| 99.11.112.239 | AT&T Internet Services | 2011-09-23 01:55:21 PM |
| 99.110.0.123 | AT&T Internet Services | 2011-07-16 06:55:36 AM |
| 99.110.223.30 | AT&T Internet Services | 2011-06-13 07:15:59 AM |
| 99.140.241.43 | AT&T Internet Services | 2011-06-08 02:28:42 AM |
| 99.140.245.177 | AT&T Internet Services | 2011-05-27 11:48:07 PM |
| 99.141.8.100 | AT&T Internet Services | 2011-06-01 10:34:26 AM |
| 99.155.48.135 | AT&T Internet Services | 2011-07-27 02:17:11 PM |
| 99.157.197.181 | AT&T Internet Services | 2011-05-29 08:09:33 AM |
| 99.158.143.14 | AT&T Internet Services | 2011-07-20 02:48:07 AM |
| 99.164.105.27 | AT&T Internet Services | 2011-06-04 07:00:48 AM |
| 99.169.118.188 | AT&T Internet Services | 2011-05-28 02:59:03 PM |
| 99.181.156.104 | AT&T Internet Services | 2011-06-01 11:31:20 PM |
| 99.183.241.47 | AT&T Internet Services | 2011-08-16 09:32:22 AM |
| 99.191.74.159 | AT&T Internet Services | 2011-07-05 04:34:37 PM |
| 99.194.141.126 | Digital Teleport | 2011-07-11 04:53:50 AM |
| 99.194.82.105 | Digital Teleport | 2011-09-21 02:57:38 PM |
| 99.203.32.33 | Sprint PCS | 2011-07-07 02:06:34 AM |
| 99.21.121.248 | AT&T Internet Services | 2011-06-20 02:39:27 PM |
| 99.22.92.248 | AT&T Internet Services | 2011-06-23 07:41:15 PM |
| 99.26.146.58 | AT&T Internet Services | 2011-06-17 10:03:10 AM |
| 99.27.132.240 | AT&T Internet Services | 2011-08-05 07:32:37 AM |
| 99.39.232.171 | AT&T Internet Services | 2011-09-02 06:53:20 PM |
| 99.44.228.98 | AT&T Internet Services | 2011-06-02 03:45:26 AM |
| 99.52.73.118 | AT&T Internet Services | 2011-06-06 06:11:48 AM |
| 99.53.144.114 | AT&T Internet Services | 2011-06-11 05:12:53 PM |
| 99.53.207.160 | AT&T Internet Services | 2011-09-10 07:17:28 PM |
| 99.57.131.188 | AT&T Internet Services | 2011-06-17 07:26:36 AM |
| 99.6.55.157 | AT&T Internet Services | 2011-05-30 04:43:40 AM |
| 99.72.48.234 | AT&T Internet Services | 2011-05-28 03:08:42 AM |
| 99.93.60.37 | AT&T Internet Services | 2011-06-02 02:48:55 AM |